**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF** OREGON
PORTLAND **DIVISION**

In re:                                          §
                                                §
Pacific Cargo Services LLC.                      §          Case No. 13-30439-TMB7
                                                §
            Debtor                               §

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Stephen Arnot, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 51,439.66                     Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  157,674.29    Claims Discharged
                                                 Without Payment:  NA

Total Expenses of Administration:  498,094.20

3) Total gross receipts of $ 680,541.38   (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 15,322.54   (see **Exhibit 2**), yielded net receipts of $ 665,218.84   from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 5,818,939.46 | $ 3,484,984.89 | $ 3,484,984.89 | $ 157,674.29 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 275,462.07 | 275,462.07 | 275,462.07 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,239,035.04 | 1,130,481.06 | 222,632.13 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,257,543.20 | 622,516.96 | 614,523.06 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 18,547,699.12 | 21,315,046.27 | 21,129,604.96 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 25,624,181.78 | $ 26,937,045.23 | $ 26,635,056.04 | $ 655,768.49 |

4) This case was originally filed under chapter on   01/28/2013 , and it was converted to chapter 7 on  08/02/2013 .  The case was pending for 42 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/09/2017                      By:/s/Stephen Arnot
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $AMOUNT RECEIVED |
|---|---|---|
| Cash | 1129-000 | 7.40 |
| Deposit received from Hilco | 1129-000 | 167,400.00 |
| General Liability, Hired Auto And Non-Owned Auto Insurance P | 1129-000 | 13,254.51 |
| Proceeds from sale of business assets: Farleigh Wada Witt cl | 1129-000 | 116,250.00 |
| See Schedule B.25 Attached. Autos/Trucks | 1129-000 | 31,822.54 |
| US Bank - DIP Account - PCS | 1129-000 | 11,890.99 |
| Workers Compensation Insurance - One Beacon Insurance Group | 1129-000 | 252.63 |
| Preference - Equify | 1141-000 | 38,726.86 |
| Preference AT&T Capital Services, Inc. | 1141-000 | 7,500.00 |
| Preference Recovery - Clackamas Commons II, LLC | 1141-000 | 6,000.00 |
| Preference Recovery - Swift Courier | 1141-000 | 10,000.00 |
| Preference settlement -  TNS Consulting Inc | 1141-000 | 2,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Legal malpractice claim against Garvey Shubert | 1149-000 | 150,000.00 |
| Overpayment of 2nd Quarter 941 employment tax - IRS | 1224-000 | 6,870.70 |
| 2012 - City of Portland tax refund | 1229-000 | 600.00 |
| Idaho umemployment refund | 1229-000 | 193.25 |
| Overpayment of 2013 3rd Quarter 941 employment tax - IRS | 1229-000 | 20,386.00 |
| Paychex Tax Pay - unpaid tax liabilities refund | 1229-000 | 236.40 |
| Refunds from utility bills | 1229-000 | 555.90 |
| Reimbursement from Gordon Rees for Storage Access | 1229-000 | 234.38 |
| Restitution CLaim against Juan Ramon Hernandez Mora | 1229-000 | 120.00 |
| Enterprise Preference Recovery | 1241-000 | 40,000.00 |
| Preference - WA Dept. of Labor and Industries | 1241-000 | 15,000.00 |
| Preference Recovery - Commerce Bank of Oregon | 1241-000 | 39,371.31 |
| Avista Corp Refund | 1290-000 | 1,368.51 |
| **TOTAL GROSS RECEIPTS** | | **$ 680,541.38** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $AMOUNT PAID |
|---|---|---|---|
| FMCC | Non-Estate Funds Paid to Third Parties | 8500-002 | 15,322.54 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ 15,322.54 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AT&T Capital Services, Inc. 2000 W. SBC Center Dr. Hoffman Estates, IL 60192 | | 193,051.00 | NA | NA | 0.00 |
| | Cutting Edge FCU POB 22192 Portland, OR 97269-2192 | | 10,569.97 | NA | NA | 0.00 |
| | Cutting Edge FCU POB 22192 Portland, OR 97269-2192 | | 10,569.97 | NA | NA | 0.00 |
| | Dell Financial Services POB 5292 Carol Stream, IL 60197-5292 | | 7,927.67 | NA | NA | 0.00 |
| | Dell Financial Services POB 5292 Carol Stream, IL 60197-5292 | | 7,927.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE Capital POB 822108 Philadelphia, PA 19182-2108 | | 892,275.99 | NA | NA | 0.00 |
| | Isuzu Finance of America, Inc. 23906 Network Place Chicago, IL 60673-1239 | | 7,758.26 | NA | NA | 0.00 |
| | Lien Machine Inc. POB 1375 Clovis, CA 93613 | | 1,485.00 | NA | NA | 0.00 |
| | MSA Systems, Inc. 1340 S De Anza Blvd, #103 San Jose, CA 95129 | | 18,477.95 | NA | NA | 0.00 |
| | MSA Systems, Inc. 1340 S De Anza Blvd, #103 San Jose, CA 95129 | | 18,477.95 | NA | NA | 0.00 |
| | PACCAR Financial POB 1518 Bellevue, WA 98009 | | 1,306,728.06 | NA | NA | 0.00 |
| | Pacific Office Automation POB 100706 Pasadena, CA 91189-0706 | | 3,264.40 | NA | NA | 0.00 |
| | Pacific Office Automation POB 100706 Pasadena, CA 91189-0706 | | 3,264.40 | NA | NA | 0.00 |
| 135 | At&T Capital Services, Inc | 4110-000 | 178,725.67 | 178,725.67 | 178,725.67 | 0.00 |
| 141 | Daimler Truck Financial | 4110-000 | 403,150.31 | 404,578.75 | 404,578.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 117 | De Lage Landen | 4110-000 | 1,319.64 | 1,319.64 | 1,319.64 | 0.00 |
| 112-S | Distribution, Inc., Dba Ftl | 4110-000 | NA | 91,005.00 | 91,005.00 | 0.00 |
| 120 | Equify Financial, Llc | 4110-000 | 481,425.00 | 444,317.05 | 444,317.05 | 0.00 |
| 101 | Galway Enterprises Inc | 4110-000 | NA | 3,285.11 | 3,285.11 | 0.00 |
| 132-Secured | Graystone Capital | 4110-000 | 2,216,683.45 | 2,152,041.34 | 2,152,041.34 | 0.00 |
| 92 | Les Schwab Tire Centers Of Portland, Inc. | 4110-000 | 20,246.71 | 20,292.24 | 20,292.24 | 0.00 |
| 128-Secured | S&D Truck Service, Inc | 4110-000 | 14,481.53 | 1,240.67 | 1,240.67 | 0.00 |
| 65 | Savage Trailer And Tank V Cargo Services Llc | 4110-000 | 10,564.43 | 5,079.63 | 5,079.63 | 0.00 |
| 66 | Savage Trailer And Tank V Cargo Services Llc | 4110-000 | 10,564.43 | 5,114.43 | 5,114.43 | 0.00 |
| 21-2 | Ford Motor Credit Company Llc | 4110-002 | NA | 20,311.07 | 20,311.07 | 0.00 |
| | Cutting Edge CU | 4210-000 | NA | 8,274.29 | 8,274.29 | 8,274.29 |
| | General Electric Capital Corp. | 4210-000 | NA | 149,400.00 | 149,400.00 | 149,400.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 5,818,939.46** | **$ 3,484,984.89** | **$ 3,484,984.89** | **$ 157,674.29** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Stephen P. Arnot | 2100-000 | NA | 36,510.94 | 36,510.94 | 36,510.94 |
| Stephen P. Arnot | 2200-000 | NA | 152.11 | 152.11 | 152.11 |
| STEPHEN ARNOT | 2300-000 | NA | 182.04 | 182.04 | 182.04 |
| AccuShred NW | 2410-000 | NA | 908.68 | 908.68 | 908.68 |
| Kent 84, LLC | 2410-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| Rose City Moving & Storage | 2410-000 | NA | 1,942.72 | 1,942.72 | 1,942.72 |
| Accu Shred NW | 2420-000 | NA | 900.00 | 900.00 | 900.00 |
| Computer Communications Consulting | 2420-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| Associated Bank | 2600-000 | NA | 6,623.12 | 6,623.12 | 6,623.12 |
| Daley Ledger | 2690-000 | NA | 195.96 | 195.96 | 195.96 |
| Paychex | 2690-000 | NA | 4,587.02 | 4,587.02 | 4,587.02 |
| City of Portland | 2820-000 | NA | 200.00 | 200.00 | 200.00 |
| Oregon Department of Revenue | 2820-000 | NA | 119.00 | 119.00 | 119.00 |
| Oregon Dept of Revenue | 2820-000 | NA | 150.00 | 150.00 | 150.00 |
| Oregon Dept. of Revenue | 2820-000 | NA | 450.00 | 450.00 | 450.00 |
| United States Trustee | 2950-000 | NA | 10,800.00 | 10,800.00 | 10,800.00 |
| Alexander Connections, LLC | 2990-000 | NA | 8,268.75 | 8,268.75 | 8,268.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Greene & Markley PC | 3110-000 | NA | 137,659.50 | 137,659.50 | 137,659.50 |
| Greene & Markley PC | 3120-000 | NA | 2,669.14 | 2,669.14 | 2,669.14 |
| Delap | 3410-000 | NA | 52,902.82 | 52,902.82 | 52,902.82 |
| Henderson Bennington Moshofsky Pc | 3410-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| Delap | 3420-000 | NA | 10.08 | 10.08 | 10.08 |
| Commerical Industrial Auctions | 3610-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| Commerical Industrial Auctions | 3620-000 | NA | 1,230.19 | 1,230.19 | 1,230.19 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 275,462.07 | $ 275,462.07 | $ 275,462.07 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Ater Wynne Llp | 6210-000 | NA | 20,926.00 | 20,926.00 | 4,121.08 |
| Farleigh Wada Witt | 6210-000 | NA | 286,331.50 | 285,105.00 | 56,147.37 |
| Ater Wynne Llp | 6220-000 | NA | 334.99 | 334.99 | 65.97 |
| Farleigh Wada Witt | 6220-000 | NA | 12,782.89 | 12,782.89 | 2,517.41 |
| James Keller Cpa Llc | 6700-000 | NA | 8,775.00 | 8,775.00 | 1,728.11 |
| Perkins Coie Llp | 6700-000 | NA | 57,419.50 | 57,083.50 | 11,241.78 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Perkins Coie Llp | 6710-000 | NA | 93.43 | 93.43 | 18.40 |
| Wa Department Of Revenue | 6820-000 | NA | 10,689.63 | 10,689.63 | 2,105.17 |
| Wa State Dept Of Labor & Industries | 6820-000 | NA | 0.00 | 0.00 | 0.00 |
| Jubitz Corporation | 6910-000 | NA | 183,033.98 | 183,033.98 | 36,045.93 |
| Bankdirect Capital Finance | 6920-000 | NA | 0.00 | 0.00 | 0.00 |
| Lake Street Properties, Llc | 6920-000 | NA | 41,313.79 | 41,313.79 | 8,136.16 |
| Schmilne, Inc. | 6920-000 | NA | 48,042.50 | 48,042.50 | 9,461.29 |
| Adam Laine Rust | 6950-000 | NA | 1,501.13 | 1,501.13 | 295.64 |
| All Saints Transportation | 6950-000 | NA | 16,020.85 | 16,020.85 | 3,155.08 |
| Allen E. Hicks | 6950-000 | NA | 1,388.92 | 1,388.92 | 273.53 |
| Amanda Mae Pyper | 6950-000 | NA | 1,723.26 | 1,723.26 | 339.36 |
| Andrew C Squires | 6950-000 | NA | 1,010.14 | 1,010.14 | 198.93 |
| Andrew Mclarty | 6950-000 | NA | 1,431.00 | 1,431.00 | 281.81 |
| Arthur F. Metz | 6950-000 | NA | 1,366.07 | 1,366.07 | 269.03 |
| Barry W Clark | 6950-000 | NA | 5,580.00 | 5,580.00 | 1,098.90 |
| Bryan O"connor | 6950-000 | NA | 9,869.88 | 9,869.88 | 1,943.73 |
| Casebeer"s Delivery Service | 6950-000 | NA | 4,811.00 | 4,811.00 | 947.46 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Cit Finance Llc | 6950-000 | NA | 3,985.78 | 3,985.78 | 784.94 |
| Crystina Moorhead | 6950-000 | NA | 1,884.95 | 1,884.95 | 371.21 |
| Duntae Jones | 6950-000 | NA | 1,262.68 | 1,262.68 | 248.68 |
| Ean Holdings, Llc | 6950-000 | NA | 100,055.70 | 0.00 | 0.00 |
| Gary Van Den Eikhof | 6950-000 | NA | 1,214.63 | 1,214.63 | 239.20 |
| Ivan Lee Hublein | 6950-000 | NA | 11,725.00 | 11,725.00 | 2,309.07 |
| Jamboree Northwest | 6950-000 | NA | 2,229.38 | 2,229.38 | 439.04 |
| James J. Holman | 6950-000 | NA | 2,205.81 | 2,205.81 | 434.40 |
| James Pickett | 6950-000 | NA | 1,575.81 | 1,575.81 | 310.33 |
| Jason Hester Dba Man & Van Delivery | 6950-000 | NA | 2,970.00 | 2,970.00 | 584.90 |
| Joe J Kennedy | 6950-000 | NA | 1,514.37 | 1,514.37 | 298.22 |
| Joseph W. Mastel | 6950-000 | NA | 3,026.20 | 3,026.20 | 595.97 |
| Joshua Edgar Williams | 6950-000 | NA | 1,813.72 | 1,813.72 | 357.20 |
| Joshua L. Mosley | 6950-000 | NA | 2,945.00 | 2,945.00 | 579.98 |
| Liberty Express Lee Wilson | 6950-000 | NA | 5,493.86 | 5,493.86 | 1,081.94 |
| Matar Hakkoum | 6950-000 | NA | 2,806.68 | 2,806.68 | 552.74 |
| Michael W Case | 6950-000 | NA | 2,454.91 | 2,454.91 | 483.46 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michael"s Messenger Service, Inc. | 6950-000 | NA | 18,192.95 | 18,192.95 | 3,582.84 |
| Mike Sheppard | 6950-000 | NA | 1,350.00 | 1,350.00 | 265.86 |
| Nolema-Kimo Courier Llc | 6950-000 | NA | 3,060.00 | 3,060.00 | 602.62 |
| Paul Lavine | 6950-000 | NA | 5,290.00 | 5,290.00 | 1,041.78 |
| Rafael Diaz | 6950-000 | NA | 1,262.68 | 1,262.68 | 248.68 |
| Rashadray Fuller | 6950-000 | NA | 1,434.40 | 1,434.40 | 282.48 |
| Rex Clark | 6950-000 | NA | 10,176.00 | 10,176.00 | 2,004.02 |
| Rodli Delivery Service | 6950-000 | NA | 10,635.78 | 4,418.00 | 870.06 |
| Roni Miller | 6950-000 | NA | 4,369.35 | 4,369.35 | 860.48 |
| Scott Stafford | 6950-000 | NA | 9,565.00 | 8,805.00 | 1,734.02 |
| Stephen C Covldry | 6950-000 | NA | 3,647.19 | 3,647.19 | 718.25 |
| Theresa Marie Rose Cruz | 6950-000 | NA | 1,194.30 | 1,194.30 | 235.20 |
| Tobi Timms | 6950-000 | NA | 9,990.00 | 9,990.00 | 1,967.39 |
| Twyla Joy Perkins | 6950-000 | NA | 1,967.67 | 1,967.67 | 387.52 |
| Vazon Bay Enterprises Llc | 6950-000 | NA | 3,348.89 | 3,348.89 | 659.52 |
| Vitaliano Toxcoyoa Zonoti | 6950-000 | NA | 810.23 | 810.23 | 159.56 |
| Wage And Hour Div. Bureau Of Labor & Industries | 6950-000 | NA | 195,410.20 | 195,410.20 | 38,483.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Wheelon Tire & Axle | 6950-000 | NA | 315.80 | 315.80 | 62.19 |
| INTERNAL REVENUE SERVICE | 6950-002 | NA | NA | 42.00 | 8.27 |
| Bridgetown Trucking Inc. | 6990-000 | NA | 74,719.45 | 74,719.45 | 14,714.93 |
| L. L. C. Kent 84 | 6990-000 | NA | 17,152.13 | 17,152.13 | 3,377.87 |
| ODR Bkcy | 6990-000 | NA | 1,533.08 | 1,533.08 | 301.92 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $ NA | $ 1,239,035.04 | $ 1,130,481.06 | $ 222,632.13 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aaron Raz J&A Courier 2680 Forrester Way Eugene, OR 97401 | | 6,763.64 | NA | NA | 0.00 |
| | Adan, Feysal 4702 Davis Ave S Renton, WA 98055 | | 1,433.36 | NA | NA | 0.00 |
| | Affeldt, David 2820 N Cherry St B106 Spokane, WA 99216 | | 1,644.96 | NA | NA | 0.00 |
| | Aguilera Jr, Manuel 600 Becker Rd Toppenish, WA 98948 | | 453.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ahmetspahic, Alisirah 1127 W Dalke Ave Spokane, WA 99205 | | 1,406.24 | NA | NA | 0.00 |
| | Ahmetspahic, Alisirah 1127 W Dalke Ave Spokane, WA 99205 | | 1,254.63 | NA | NA | 0.00 |
| | Ajuech, Mario 16964 Se Stark St, Apt #107 Portland, OR 97233 | | 2,329.82 | NA | NA | 0.00 |
| | Ajuech, Mario 16964 Se Stark St, Apt #107 Portland, OR 97233 | | 3,182.01 | NA | NA | 0.00 |
| | Akram, Mohammad 12223 50Th Ave South Tukwila, WA 98178 | | 1,674.31 | NA | NA | 0.00 |
| | Akram, Mohammad 12223 50Th Ave South Tukwila, WA 98178 | | 1,655.61 | NA | NA | 0.00 |
| | Akseki, Koksal 3401 O Street Vancouver, WA 98663 | | 1,510.23 | NA | NA | 0.00 |
| | Al-Badri, Wael 222 SW 154TH ST #3 Burien, WA 98166 | | 2,050.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Albright, Jon Elk Express PO Box 264 Elk, WA 99009 | | 5,072.73 | NA | NA | 0.00 |
| | Alvarez, German 1807 W Hopkins Street Pasco, WA 99301 | | 1,228.26 | NA | NA | 0.00 |
| | Alvez, Gilberto 753 Se Russell St. Camas, WA 98607 | | 1,590.30 | NA | NA | 0.00 |
| | Alvez, Gilberto 753 Se Russell St. Camas, WA 98607 | | 1,732.48 | NA | NA | 0.00 |
| | Amerman, Malea 1718 SE Orient Dr #1101 Gresham, OR 97080 | | 949.72 | NA | NA | 0.00 |
| | Andrade, Victor 310 Thornton Lane Yakima, WA 98901 | | 1,643.25 | NA | NA | 0.00 |
| | Antonyuk, Sergey 10670 14 Ave. Sw Seattle, WA 98146 | | 1,720.22 | NA | NA | 0.00 |
| | Antonyuk, Sergey 10670 14 Ave. Sw Seattle, WA 98146 | | 1,711.63 | NA | NA | 0.00 |
| | Arendell, Brian 601 NE 118th Ave Portland, OR 97220 | | 172.06 | NA | NA | 0.00 |
| | Artero, Roland 19601 90th Ave Ct E Graham, WA 98338 | | 646.88 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Atosh, Ainashe 10925 Se 259Th Street #A202 Kent, WA 98030 | | 2,747.19 | NA | NA | 0.00 |
| | Austin Casas, Rafael 535 Ne Madison St. Salem, OR 97301 | | 1,886.97 | NA | NA | 0.00 |
| | Austin Casas, Rafael 535 Ne Madison St. Salem, OR 97301 | | 1,355.53 | NA | NA | 0.00 |
| | Avetisov, Yuriy 282 E James Ct Dr #103 Meridian, ID 83646 | | 1,513.56 | NA | NA | 0.00 |
| | Avila, Charles J 743 W King Horn Drive Nampa, ID 83651 | | 1,963.95 | NA | NA | 0.00 |
| | Avila, Charles J 743 W King Horn Drive Nampa, ID 83651 | | 1,601.56 | NA | NA | 0.00 |
| | Azizi, Jawed 625 Sw 155Th St #206 Burien, WA 98166 | | 1,668.19 | NA | NA | 0.00 |
| | Azizi, Jawed 625 Sw 155Th St #206 Burien, WA 98166 | | 1,739.28 | NA | NA | 0.00 |
| | Barajas, Raul 904 S 40th ST Yakima, WA 98908 | | 2,469.23 | NA | NA | 0.00 |
| | Barajas, Raul 904 S 40th ST Yakima, WA 98908 | | 2,348.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Barber, Joshua 112 Ne 158Th Ave Vancouver, WA 98684 | | 741.91 | NA | NA | 0.00 |
| | Barber, Joshua 112 Ne 158Th Ave Vancouver, WA 98684 | | 934.61 | NA | NA | 0.00 |
| | Barnes, Eddy 38021 Middleridge Dr Lebanon, OR 97355 | | 1,772.98 | NA | NA | 0.00 |
| | Baum, Michael 220 SE L Street Grants Pass, OR 97526 | | 2,258.04 | NA | NA | 0.00 |
| | Bekhazi, George 6110 Washougal Lane Pasco, WA 99301 | | 3,153.98 | NA | NA | 0.00 |
| | Bekhazi, George 6110 Washougal Lane Pasco, WA 99301 | | 1,997.38 | NA | NA | 0.00 |
| | Bell, Christopher 16628 New Colony Ave Caldwell, ID 83607 | | 322.44 | NA | NA | 0.00 |
| | Bell, Christopher 16628 New Colony Ave Caldwell, ID 83607 | | 169.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bell, Christopher 254 2Nd Ave, PO Box 361 Burbank, WA 99323 | | 2,363.18 | NA | NA | 0.00 |
| | Bell, Heath 306 N 23rd Pasco, WA 99301 | | 1,921.13 | NA | NA | 0.00 |
| | Bertschy, Russell 520 11Th St Ne Apt 1 East Wenatchee, WA 98802 | | 1,818.44 | NA | NA | 0.00 |
| | Bertschy, Russell 520 11Th St Ne Apt 1 East Wenatchee, WA 98802 | | 1,629.87 | NA | NA | 0.00 |
| | Bitz, John 4841 S Bell St Tacoma, WA 98408 | | 2,385.15 | NA | NA | 0.00 |
| | Blair, Hugh 924 N James East Wenatchee, WA 98802 | | 876.81 | NA | NA | 0.00 |
| | Blair, Hugh 924 N James East Wenatchee, WA 98802 | | 1,951.13 | NA | NA | 0.00 |
| | Blue, Derick 6730 SE 42nd Ave Portland, OR 97206 | | 792.97 | NA | NA | 0.00 |
| | Bo, Son Q 13223 4Th Ave Sw Seattle, WA 98146 | | 1,147.11 | NA | NA | 0.00 |
| | Bo, Son Q 13223 4Th Ave Sw Seattle, WA 98146 | | 761.17 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bond, Chris 18210 70Th Ave Court E Puyallup, WA 98375 | | 2,175.65 | NA | NA | 0.00 |
| | Bond, Chris 18210 70Th Ave Court E Puyallup, WA 98375 | | 1,491.08 | NA | NA | 0.00 |
| | Bonnah, Emmanuel 31900 2Nd Lane Sw, Apt G-210 Federal Way, WA 98032 | | 2,664.12 | NA | NA | 0.00 |
| | Bonnah, Emmanuel 31900 2Nd Lane Sw, Apt G-210 Federal Way, WA 98032 | | 2,339.57 | NA | NA | 0.00 |
| | Bonse, Steven M 718 Monroe St. #C Wenatchee, WA 98801 | | 1,972.63 | NA | NA | 0.00 |
| | Bonse, Steven M 718 Monroe St. #C Wenatchee, WA 98801 | | 1,000.58 | NA | NA | 0.00 |
| | Brinkmann, Zach 35706 11th Ave SW Federal Way, WA 98023 | | 1,132.68 | NA | NA | 0.00 |
| | Broadsword, Jayson A. 135 Cary St. Winston, OR 97496 | | 2,306.76 | NA | NA | 0.00 |
| | Broadsword, Jayson A. 135 Cary St. Winston, OR 97496 | | 1,909.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brocato, Cameron 37936 Se Gordon Creek Rd Corbett, OR 97019 | | 2,137.21 | NA | NA | 0.00 |
| | Brocato, Cameron 37936 Se Gordon Creek Rd Corbett, OR 97019 | | 202.75 | NA | NA | 0.00 |
| | Brown, David 6400 Ne Hwy 99, #G363 Vancouver, WA 98665 | | 2,399.93 | NA | NA | 0.00 |
| | Bueno Carmona, Yoisel 15832 Se Stark St Apt I Portland, OR 97233 | | 707.79 | NA | NA | 0.00 |
| | Bueno Carmona, Yoisel 15832 Se Stark St Apt I Portland, OR 97233 | | 1,240.58 | NA | NA | 0.00 |
| | Buenrostro, Joshua 2502 Fruitvale Blvd Yakima, WA 98902 | | 1,920.58 | NA | NA | 0.00 |
| | Bull, Garrett 102 Tacoma Blvd S #2 Pacific, WA 98047 | | 1,177.56 | NA | NA | 0.00 |
| | Bull, Garrett 102 Tacoma Blvd S #2 Pacific, WA 98047 | | 1,271.44 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bulla, Peter 24620 Russell Rd Apt Y101 Kent, WA 98032 | | 2,303.88 | NA | NA | 0.00 |
| | Burger, Tiffany 6218 SE 238th Pl DD102 Kent, WA 98032 | | 1,895.27 | NA | NA | 0.00 |
| | Burns, Norman 33 Oriole Lane Lake Oswego, OR 97035 | | 2,572.66 | NA | NA | 0.00 |
| | Burns, Norman 33 Oriole Lane Lake Oswego, OR 97035 | | 3,776.29 | NA | NA | 0.00 |
| | Butler, Alexander 145 NE 165th Ave Portland, OR 97203 | | 2,240.88 | NA | NA | 0.00 |
| | Butler, Alexander 145 NE 165th Ave Portland, OR 97203 | | 1,368.08 | NA | NA | 0.00 |
| | Byrley, Marty 1248 SW 17th St Redmond, OR 97756 | | 1,186.50 | NA | NA | 0.00 |
| | Byrley, Marty 1248 SW 17th St Redmond, OR 97756 | | 1,726.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cairns, Michael 18031 SW Pacific Hwy Tualatin, OR 97062 | | 3,508.38 | NA | NA | 0.00 |
| | Cairns, Michael 18031 SW Pacific Hwy Tualatin, OR 97062 | | 3,151.42 | NA | NA | 0.00 |
| | Carlton, Aaron 24050 SE Stark St Gresham, OR 97030 | | 1,002.55 | NA | NA | 0.00 |
| | Carr, Joseph 21100 Ne Sandy Blvd, SP 14 Fairview, OR 97024 | | 1,312.35 | NA | NA | 0.00 |
| | Case, Michael 729 Monroe St Wenatchee, WA 98801 | | 1,786.08 | NA | NA | 0.00 |
| | Case, Michael 729 Monroe St Wenatchee, WA 98801 | | 2,807.53 | NA | NA | 0.00 |
| | Casebeer, Greg Casebeer's Delivery Service PO Box 3037 Oregon City, OR 97045 | | 3,284.18 | NA | NA | 0.00 |
| | Casebeer, Greg Casebeer's Delivery Service PO Box 3037 Oregon City, OR 97045 | | 6,090.99 | NA | NA | 0.00 |
| | Castillo Elmore, Alex PO Box 56 Jefferson, OR 97352 | | 2,234.87 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Castro Panchana, Sr. Wilmer 2211 S Starlake Rd Federal Way, WA 98003 | | 1,895.46 | NA | NA | 0.00 |
| | Chambers, James 193 Sw Eastman Pkwy, #69 Gresham, OR 97080 | | 1,488.48 | NA | NA | 0.00 |
| | Childers, Garon 109 Sareault Rd Toledo, WA 98591 | | 1,861.50 | NA | NA | 0.00 |
| | Childers, Garon 109 Sareault Rd Toledo, WA 98591 | | 1,753.60 | NA | NA | 0.00 |
| | Chiu, Wai 1300 Ne 181St Ave, Apt 26 Portland, OR 97230 | | 782.72 | NA | NA | 0.00 |
| | Chiu, Wai 1300 Ne 181St Ave, Apt 26 Portland, OR 97230 | | 425.93 | NA | NA | 0.00 |
| | Choi, Chuck 3801 W. Walnut St. Yakima, WA 98902 | | 1,286.38 | NA | NA | 0.00 |
| | Clackamas County Tax Collector POB 6100 Portland, OR 97228-6100 | | 13,886.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clark, Barry Fredo Enterpri ses 13424 NE Sacramento St. Portland, OR 97230 | | 5,580.00 | NA | NA | 0.00 |
| | Clark, Barry Fredo Enterpri ses 13424 NE Sacramento St. Portland, OR 97230 | | 2,620.91 | NA | NA | 0.00 |
| | Clark, Beau 259 Walnut Dr S Monmouth, OR 97361 | | 943.25 | NA | NA | 0.00 |
| | Clark, Chad 807 Se 2Nd Pendelton, OR 97801 | | 2,228.56 | NA | NA | 0.00 |
| | Clark, Rex River City Express 2489 N Fox Ct. Postfalls, ID 83854 | | 9,559.27 | NA | NA | 0.00 |
| | Clock, John A 915 S Pines #9 Spokane, WA 99206 | | 1,455.56 | NA | NA | 0.00 |
| | Clock, John A 915 S Pines #9 Spokane, WA 99206 | | 1,853.92 | NA | NA | 0.00 |
| | Collins, De'Angelo 1755 Se 112Th Avenue Portland, OR 97216 | | 776.44 | NA | NA | 0.00 |
| | Collins, De'Angelo 1755 Se 112Th Avenue Portland, OR 97216 | | 1,344.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Collins, Kitty Crabtree Bridge Assoc. 18581 Timbergrove Ct. Lake Oswego, OR 97035 | | 258.26 | NA | NA | 0.00 |
| | Connell, Bryan 5 Sw Whitaker, Apt 7 Portland, OR 97239 | | 899.61 | NA | NA | 0.00 |
| | Connell, Bryan 5 SW Whitaker, Apt 7 Portland, OR 97239 | | 994.50 | NA | NA | 0.00 |
| | Conner, Jay 9230 Nahahum Canyon Rd Cashmere, WA 98815 | | 763.75 | NA | NA | 0.00 |
| | Cooper, Chris Vazon Bay Enterprises 18555 Timbergrove Ct. Lake Oswego, OR 97035 | | 3,018.78 | NA | NA | 0.00 |
| | Cooper, Chris Vazon Bay Enterprises 18555 Timbergrove Ct. Lake Oswego, OR 97035 | | 5,915.65 | NA | NA | 0.00 |
| | Cosper, Jessie 7831 Ne Oregon St Portland, OR 97213 | | 2,308.20 | NA | NA | 0.00 |
| | Cosper, Jessie 7831 Ne Oregon St Portland, OR 97213 | | 2,436.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crosby, Eddie E. 31298 Morgan Ln. Hermiston, OR 97838 | | 1,150.53 | NA | NA | 0.00 |
| | Cruz, Theresa 2473 62nd Ave East #42-102 Tacoma, WA 98424 | | 1,180.74 | NA | NA | 0.00 |
| | Cruz, Tina 330 First St Gladstone, OR 97027 | | 1,153.49 | NA | NA | 0.00 |
| | Cummins, Shane 26707 172Nd Pl Se Covington, WA 98042 | | 2,865.93 | NA | NA | 0.00 |
| | Cunningham, Daniel 12303 Valley Ave. E. Puyallup, WA 98372 | | 1,697.88 | NA | NA | 0.00 |
| | Cunningham, Daniel 12303 Valley Ave. E. Puyallup, WA 98372 | | 1,090.32 | NA | NA | 0.00 |
| | Cunningham, Gary 3302 N W Marine Dr. Troutdale, OR 97060 | | 2,636.25 | NA | NA | 0.00 |
| | Cunningham, Gary 3302 N W Marine Dr. Troutdale, OR 97060 | | 2,284.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cunningham, Timothy 1470 3 Glen Oak Rd. Oregon City, OR 97045 | | 2,767.88 | NA | NA | 0.00 |
| | Cunningham, Timothy 1470 3 Glen Oak Rd. Oregon City, OR 97045 | | 3,541.10 | NA | NA | 0.00 |
| | Davis, Brian 217 E Columbi a Drive #20 Kennewick, WA 99336 | | 1,005.20 | NA | NA | 0.00 |
| | Davis, Brian 217 E Columbi a Drive #20 Kennewick, WA 99336 | | 2,011.59 | NA | NA | 0.00 |
| | Davis, Richard Richard Dav is Courier 12562 SW 115th Ave Tigard, OR 97223 | | 2,355.07 | NA | NA | 0.00 |
| | Davis, Richard Richard Dav is Courier 12562 SW 115th Ave Tigard, OR 97223 | | 2,432.90 | NA | NA | 0.00 |
| | De Jesus Vazquez, Javier 3123 Ne 29Th Street, Apt 324 Gresham, OR 97030 | | 715.64 | NA | NA | 0.00 |
| | Deherrera, Eddy 228 Vine S t Moses Lake, WA 98837 | | 165.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delany, Karen 512 Pegasus Ct. Molalla, OR 97038 | | 4,115.38 | NA | NA | 0.00 |
| | DelaRosa, Petronilo 11792 Fuller Rd Portland, OR 97222 | | 2,046.62 | NA | NA | 0.00 |
| | Diaz, Jesus 830 S Hawthorne Kennewick, WA 99336 | | 2,010.90 | NA | NA | 0.00 |
| | Diaz, Jesus 830 S Hawthorne Kennewick, WA 99336 | | 1,661.19 | NA | NA | 0.00 |
| | Diaz, Rafael 1111 West Hopkins Pasco, WA 99301 | | 990.83 | NA | NA | 0.00 |
| | Diaz, Rafael 1111 West Hopkins Pasco, WA 99301 | | 1,942.58 | NA | NA | 0.00 |
| | Dobrovolsky, Brandon 1120 22nd St. NE #1 Auburn, WA 98002 | | 1,936.92 | NA | NA | 0.00 |
| | Dorantes, Javier 444 Se 99 Ave #6 Portland, OR 97216 | | 1,198.14 | NA | NA | 0.00 |
| | Dorantes, Javier 444 Se 99 Ave #6 Portland, OR 97216 | | 1,464.11 | NA | NA | 0.00 |
| | Dorsey, Scott 25060 Bachelor Ln. Bend, OR 97701 | | 1,324.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Durnal, Harvey 10235 N Smith St Portland, OR 97203 | | 1,857.70 | NA | NA | 0.00 |
| | Durnal, Harvey 10235 N Smith St Portland, OR 97203 | | 1,109.58 | NA | NA | 0.00 |
| | Eastman, Mark 1 Meadow Lane #34 Shady Cove, OR 97539 | | 1,966.25 | NA | NA | 0.00 |
| | Eastman, Mark 1 Meadow Lane #34 Shady Cove, OR 97539 | | 1,672.27 | NA | NA | 0.00 |
| | Egli, Zev 1735 Sw East Street Mcminnville, OR 97128 | | 630.97 | NA | NA | 0.00 |
| | Elhuur, Hassan 1406 Maple Lane #213 Kent, WA 98030 | | 196.20 | NA | NA | 0.00 |
| | Eshelby, Michael Michael's Messenger Service 5217 Fairway St. Newberg, OR 97132 | | 28,996.27 | NA | NA | 0.00 |
| | Espinoza, Ariel 1500 West 40th Place Kennewick, WA 99337 | | 1,762.21 | NA | NA | 0.00 |
| | Estrada, Jesus 911 N 26Th Ave #2 Yakima, WA 98902 | | 1,741.22 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evans, Leon 2902 Nw 23Rd Ave. Camas, WA 98607 | | 5,082.22 | NA | NA | 0.00 |
| | Evans, Leon 2902 Nw 23Rd Ave. Camas, WA 98607 | | 5,350.00 | NA | NA | 0.00 |
| | Fagas, Abdiqani E. 1613 Maple Ln. #D-2 Kent, WA 98030 | | 2,338.10 | NA | NA | 0.00 |
| | Fagas, Abdiqani E. 1613 Maple Ln. #D-2 Kent, WA 98030 | | 2,612.34 | NA | NA | 0.00 |
| | Fajardo, Sergio 2700 W Powell Blvd, Apt R3138 Gresham, OR 97030 | | 1,403.63 | NA | NA | 0.00 |
| | Farley, Derrick PO Box 872 Carson, WA 98610 | | 745.47 | NA | NA | 0.00 |
| | Farmer, Chad 8268 W Mojave Drive Boise, ID 83709 | | 1,808.74 | NA | NA | 0.00 |
| | Farmer, Chad 8268 W Mojave Drive Boise, ID 83709 | | 1,215.00 | NA | NA | 0.00 |
| | Fausto, Jocelyn 34395 Se Duus Rd #18 Estacada, OR 97023 | | 829.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fausto, Jocelyn 34395 Se Duus Rd #18 Estacada, OR 97023 | | 1,591.37 | NA | NA | 0.00 |
| | Feeley, Richard 10420 NE Oregon St Portland, OR 97220 | | 2,211.34 | NA | NA | 0.00 |
| | Feeley, Richard 10420 NE Oregon St Portland, OR 97220 | | 1,403.64 | NA | NA | 0.00 |
| | Felton, Aaron 417 S Douglass Ave Richland, WA 99352 | | 2,074.82 | NA | NA | 0.00 |
| | Ferguson, Donald 4949 Pleasant Crk Rd Rogue River, OR 97537 | | 1,919.18 | NA | NA | 0.00 |
| | Ferguson, Donald 4949 Pleasant Crk Rd Rogue River, OR 97537 | | 1,713.00 | NA | NA | 0.00 |
| | Fiscus, Jeffrey 2674 W Ladle Rapids Street Meridian, ID 83646 | | 2,057.81 | NA | NA | 0.00 |
| | Fistonich, Nicholas 10850 Se 200Th St Kent, WA 98031 | | 4,328.54 | NA | NA | 0.00 |
| | Fistonich, Nicholas 10850 Se 200Th St Kent, WA 98031 | | 5,144.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flanary, Cherice 723 NE 93rd Ave Portland, OR 97220 | | 1,891.40 | NA | NA | 0.00 |
| | Fleishman, Joseph 27824 240Th Ave Se Maple Valley , WA 98038 | | 1,233.35 | NA | NA | 0.00 |
| | Fleishman, Joseph 27824 240Th Ave Se Maple Valley , WA 98038 | | 1,235.42 | NA | NA | 0.00 |
| | Foote, Kenny TAM Transpo rt Service 2939 Mapleleaf Ct. NW Salem, OR 97304 | | 15,317.95 | NA | NA | 0.00 |
| | Forkner, Justin R 2020 S 360Th St, #A-301 Federal Way, WA 98003 | | 3,027.74 | NA | NA | 0.00 |
| | Forkner, Justin R 2020 S 360Th St, #A-301 Federal Way, WA 98003 | | 2,088.60 | NA | NA | 0.00 |
| | Frair, Tyrone 20407 4Th Pl S Des Moines, WA 98198 | | 1,589.73 | NA | NA | 0.00 |
| | Frederick, Travis 7911 SE 82nd Ave, #38 Portland, OR 97266 | | 815.77 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Frederick, Travis 7911 Se 82Nd Ave, #38 Portland, OR 97266 | | 738.78 | NA | NA | 0.00 |
| | Friday, William 2425 Summers Lane #14 Klamath Falls, OR 97603 | | 450.00 | NA | NA | 0.00 |
| | Fuentes, Lionardo 5020 Campbell Rd Wapato, WA 98951 | | 1,779.75 | NA | NA | 0.00 |
| | Fuller, Rashadray 6217 26th St NE Tacoma, WA 98422 | | 1,760.40 | NA | NA | 0.00 |
| | Galicia, Javier 11900 NE 18th #567 Vancouver, WA 98686 | | 3,145.36 | NA | NA | 0.00 |
| | Gallaher, Jonathan 145 E 85th Ave Portland, OR 97216 | | 514.90 | NA | NA | 0.00 |
| | Garner, Latosha 1225 S Washington St Kennewick, WA 99337 | | 1,035.00 | NA | NA | 0.00 |
| | Gelhardt, Steven 206 Stark St Medford, OR 97504 | | 2,304.62 | NA | NA | 0.00 |
| | Gelhardt, Steven 206 Stark St Medford, OR 97504 | | 2,555.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gerdes, Jessica 135 Ne 190Th Place Portland, OR 97230 | | 1,341.15 | NA | NA | 0.00 |
| | Gerdes, Jessica 135 Ne 190Th Place Portland, OR 97230 | | 1,688.89 | NA | NA | 0.00 |
| | Gervin, Leslie 1001 Se 15 St, SP 179 Bend, OR 97702 | | 1,631.36 | NA | NA | 0.00 |
| | Gervin, Steve 1001 SE 15 St Space 179 Bend, OR 97702 | | 1,670.75 | NA | NA | 0.00 |
| | Glantz, Robert 26148 Alpine Rd Monroe, OR 97456 | | 1,405.69 | NA | NA | 0.00 |
| | Glavan, Milan 5810 S Tallowtree Way Boise, ID 83716 | | 1,075.46 | NA | NA | 0.00 |
| | Glavan, Milan 5810 S Tallowtree Way Boise, ID 83716 | | 1,322.25 | NA | NA | 0.00 |
| | Glenn Ikemoto | | 3,072.85 | NA | NA | 0.00 |
| | Glenn Ikemoto 23015 SE Naomi Ct. Damascus, OR 97089 | | 2,662.31 | NA | NA | 0.00 |
| | Goff, Eric 7875 Se Monroe Milwaukie, OR 97222 | | 373.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gonzalez, Jaime NEK Courier 6155 SW King Blvd #1 Beaverton, OR 97008 | | 5,365.00 | NA | NA | 0.00 |
| | Gonzalez, Jaime NEK Courier 6155 SW King Blvd #1 Beaverton, OR 97008 | | 5,064.72 | NA | NA | 0.00 |
| | Gonzalez, Misael C 725 Sw 257Th Ave Apt 74 Troutdale, OR 97060 | | 1,111.28 | NA | NA | 0.00 |
| | Gonzalez, Misael C 725 Sw 257Th Ave Apt 74 Troutdale, OR 97060 | | 1,406.55 | NA | NA | 0.00 |
| | Gray, Aaron 1887 Water Street Salem, OR 97301 | | 1,920.06 | NA | NA | 0.00 |
| | Griffin, Michael 411 7Th Street Benton City, WA 99320 | | 2,302.93 | NA | NA | 0.00 |
| | Griffin, Michael 411 7Th Street Benton City, WA 99320 | | 1,702.63 | NA | NA | 0.00 |
| | Grow, Roger 2990 E Mackay Drive Meridian, ID 83642 | | 504.81 | NA | NA | 0.00 |
| | Grow, Roger 2990 E Mackay Drive Meridian, ID 83642 | | 1,390.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gudde, David 10906 4Th Ave West Everett, WA 98204 | | 2,325.95 | NA | NA | 0.00 |
| | Gudde, David 10906 4Th Ave West Everett, WA 98204 | | 1,545.88 | NA | NA | 0.00 |
| | Guido Garcia, Pablo 723 W Shoshone St Pasco, WA 99301 | | 1,838.38 | NA | NA | 0.00 |
| | Gutierrez, Jose 6415 NE Killingsworth Portland, OR 97218 | | 1,899.28 | NA | NA | 0.00 |
| | Gyan, Oppong 27830 PACIFIC HWY APT L304 Federal Way, WA 98003 | | 1,699.40 | NA | NA | 0.00 |
| | Hadd, Toby 2915 Sw Hewitt, Apt 1 Troutdale, OR 97060 | | 1,705.27 | NA | NA | 0.00 |
| | Hakkoum, Matar Hakkoum Corporation 2352 SE 135th Avenue Portland, OR 97233 | | 4,268.19 | NA | NA | 0.00 |
| | Hakkoum, Matar Hakkoum Corporation 2352 SE 135th Avenue Portland, OR 97233 | | 4,139.18 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Halvorson, Tara 20814 4th Ave S Des Moines, WA 98198 | | 308.03 | NA | NA | 0.00 |
| | Hamer, Davey 2128 252ST Kent, WA 98032 | | 181.49 | NA | NA | 0.00 |
| | Hankel, Daniel 10305 Chapel Hill Blvd Pasco, WA 99301 | | 1,098.63 | NA | NA | 0.00 |
| | Hann, Karen 20454 Ne Sandy Blvd, #72 Fairview, OR 97024 | | 1,354.17 | NA | NA | 0.00 |
| | Harding, Jim Jamboree NW 4310 SE King Rd #265 Milwaukee, OR 97222 | | 1,236.79 | NA | NA | 0.00 |
| | Harding, Jim Jamboree NW 4310 SE King Rd #265 Milwaukee, OR 97222 | | 3,268.01 | NA | NA | 0.00 |
| | Harris, Robert 23419 28th Ave S Des Moines, WA 98198 | | 1,209.34 | NA | NA | 0.00 |
| | Hayes, Mark B 1310 Yuma St Milton, WA 98354 | | 1,921.41 | NA | NA | 0.00 |
| | Hayes, Mark B 1310 Yuma St Milton, WA 98354 | | 1,774.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heimbuch, Zackary 4141 Soupor Dr Albany, OR 97374 | | 939.57 | NA | NA | 0.00 |
| | Hein, Courtney 41584 Se Thomas Rd Sandy, OR 97055 | | 1,213.25 | NA | NA | 0.00 |
| | Hein, Courtney 41584 Se Thomas Rd Sandy, OR 97055 | | 1,522.50 | NA | NA | 0.00 |
| | Heinrich, Craig 3000 NE 109TH AVE # 104 Vancouver, WA 98682 | | 391.21 | NA | NA | 0.00 |
| | Hernandez, Cesar 9053 Ne Sandy Blvd. Portland, OR 97220 | | 2,384.87 | NA | NA | 0.00 |
| | Hernandez, Cesar 9053 Ne Sandy Blvd. Portland, OR 97220 | | 2,365.75 | NA | NA | 0.00 |
| | Hernandez, Juan 9311 Se Tenino Ct Portland, OR 97266 | | 440.00 | NA | NA | 0.00 |
| | Hersey, Karl 502 Earl Moses Lake, WA 99837 | | 2,302.08 | NA | NA | 0.00 |
| | Hersey, Karl 502 Earl Moses Lake, WA 99837 | | 1,618.75 | NA | NA | 0.00 |
| | Hey, Michael 13171 Se Hwy 212 Clackamas, OR 97015 | | 1,278.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hey, Michael 13171 Se Hwy 212 Clackamas, OR 97015 | | 1,664.44 | NA | NA | 0.00 |
| | Hicks, Allen 4302 N Chirstesen Road Medical Lake, WA 99022 | | 2,440.54 | NA | NA | 0.00 |
| | Hicks, Allen 4302 N Chirstesen Road Medical Lake, WA 99022 | | 1,881.44 | NA | NA | 0.00 |
| | Hildebrandt, Brandon 5301 SE Welch Rd Gresham, OR 97080 | | 629.64 | NA | NA | 0.00 |
| | Hildebrandt, Brandon 5301 SE Welch Rd Gresham, OR 97080 | | 1,587.69 | NA | NA | 0.00 |
| | Hill, David 2390 Sw Vermon t Street, Apt 40 Portland, OR 97219 | | 1,191.59 | NA | NA | 0.00 |
| | Hill, David 2390 Sw Vermon t Street, Apt 40 Portland, OR 97219 | | 784.81 | NA | NA | 0.00 |
| | Hogarth, David 3450 N Duan e Way Boise, ID 83713 | | 1,222.46 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hogarth, David 3450 N Duane Way Boise, ID 83713 | | 1,227.50 | NA | NA | 0.00 |
| | Holman, James 3302 NW Marine Dr. Troutdale, OR 97060 | | 13,375.00 | NA | NA | 0.00 |
| | Holman, James 3302 NW Marine Dr. Troutdale, OR 97060 | | 17,812.50 | NA | NA | 0.00 |
| | Holman, Robert 2226 NE 11th Plac Bend, OR 97701 | | 1,596.00 | NA | NA | 0.00 |
| | Holper Iii, Jake 179 Pilgrim Rd Castle Rock, WA 98611 | | 2,396.46 | NA | NA | 0.00 |
| | Holper, Lynda 179 Pilgrim Rd Castle Rock, WA 98611 | | 2,088.56 | NA | NA | 0.00 |
| | Hopper, Linda T & L Courier 1345 Brookhaven Ln Postfalls, ID 83854 | | 3,875.00 | NA | NA | 0.00 |
| | Hopper, Linda T & L Courier 1345 Brookhaven Ln Postfalls, ID 83854 | | 3,762.27 | NA | NA | 0.00 |
| | Howard, Patrick 3760 Empire St Albany, OR 97322 | | 1,739.79 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Humphries, Patrick 1707 Se 135Th Ave Portland, OR 97233 | | 1,314.80 | NA | NA | 0.00 |
| | Hunter, Dennis 21922 121st Ct E Bonney Lake, WA 98391 | | 975.84 | NA | NA | 0.00 |
| | Huremovic, Amir 4011 E 24Th Ave Spokane, WA 99223 | | 646.11 | NA | NA | 0.00 |
| | Huremovic, Amir 4011 E 24Th Ave Spokane, WA 99223 | | 596.76 | NA | NA | 0.00 |
| | Huremovic, Rasid 4011 E 24Th Avenue Spokane, WA 99223 | | 1,801.88 | NA | NA | 0.00 |
| | Huremovic, Rasid 4011 E 24Th Avenue Spokane, WA 99223 | | 1,666.38 | NA | NA | 0.00 |
| | Huskey, Ira 721 Viewpoint Dr Culver, OR 97734 | | 1,406.97 | NA | NA | 0.00 |
| | Hussey, Jeremy 1154 NE Ulysses Dr Bend, OR 97701 | | 1,412.25 | NA | NA | 0.00 |
| | Idrissa, Abdou 204 Sw 108 Street Seattle, WA 98146 | | 2,378.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jenkins III, John 8810 John Dower Rd, Apt 4 Lakewood, WA 98496 | | 1,188.68 | NA | NA | 0.00 |
| | Jenkins, Donald 17205 S Passley Rd Brookings, OR 97415 | | 1,076.69 | NA | NA | 0.00 |
| | Jenkins, Donald 17205 S Passley Rd Brookings, OR 97415 | | 1,378.63 | NA | NA | 0.00 |
| | Jenkins, John 3500 NE 17th St Apt 243 Gresham, OR 97030 | | 1,628.66 | NA | NA | 0.00 |
| | Jenkins, Josh 17205 S Passley Road Brookings, OR 97415 | | 1,643.62 | NA | NA | 0.00 |
| | Jibril, Siyad A. 4702 Davis Ave. S. #Bb204 Renton, WA 98055 | | 1,569.48 | NA | NA | 0.00 |
| | Jibril, Siyad A. 4702 Davis Ave. S. #Bb204 Renton, WA 98055 | | 1,723.98 | NA | NA | 0.00 |
| | Johnston, Matthew 8959 B Tinker Loop Moses Lake, WA 98837 | | 888.38 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jones, Duntae 25608 98 Pl S Kent, WA 98030 | | 1,603.94 | NA | NA | 0.00 |
| | Jones, Michael 4325 S. Junett St Tacoma, WA 98409 | | 2,085.35 | NA | NA | 0.00 |
| | Jordan, Dan 352 Bush St S #63 Salem, OR 97302 | | 1,017.50 | NA | NA | 0.00 |
| | Karen Delany | | 2,993.26 | NA | NA | 0.00 |
| | Kariuki, Stephen 1900 Sw Campus Drive, #20-305 Federal Way, WA 98023 | | 2,329.70 | NA | NA | 0.00 |
| | Keesee, Jacob A 5003 W Powell Blvd #216 Gresham, OR 97030 | | 1,596.55 | NA | NA | 0.00 |
| | Keesee, Jacob A 5003 W Powell Blvd #216 Gresham, OR 97030 | | 1,791.79 | NA | NA | 0.00 |
| | Kennedy, Joe J 12240 Se 60Th Street #46 Bellevue, WA 98006 | | 1,805.16 | NA | NA | 0.00 |
| | Kennedy, Joe J 12240 Se 60Th Street #46 Bellevue, WA 98006 | | 2,410.39 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kessell, Justin 169 NE Azalea Corvallis, OR 97330 | | 734.25 | NA | NA | 0.00 |
| | Khalaf, Salti Salti Khalaf 5 758 SW Coventry Place Beaverton, OR 97007 | | 3,723.55 | NA | NA | 0.00 |
| | Kilbourne, Christiansen 54 38 S Skyline Parkway Ogden, UT 84403 | | 0.00 | NA | NA | 0.00 |
| | Koffie, James 27830 Pacifi c Hwy. S #H-101 Seattle, WA 98003 | | 1,402.56 | NA | NA | 0.00 |
| | Kottraba, Jody 11166 W Goldenspire Dr Boise, ID 83709 | | 3,385.98 | NA | NA | 0.00 |
| | Kottraba, Jody 11166 W Goldenspire Dr Boise, ID 83709 | | 2,551.54 | NA | NA | 0.00 |
| | Larios, Esvin 3203 E 33Rd Street, Apt 39 Vancouver, WA 98661-5064 | | 1,771.88 | NA | NA | 0.00 |
| | Lavine, Paul Paul's Deliver y Service 9101 NE 190th Bothell, WA 98011 | | 5,920.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leady, Brandon M 2620 Ne 82Nd Circle Vancouver, WA 98665 | | 2,880.90 | NA | NA | 0.00 |
| | Leady, Brandon M 2620 Ne 82Nd Circle Vancouver, WA 98665 | | 1,686.96 | NA | NA | 0.00 |
| | LeClaire, Mark Marcos Delivery 7611 NE 154th Ave Vancouver, WA 98682 | | 2,018.91 | NA | NA | 0.00 |
| | LeClaire, Mark Marcos Delivery 7611 NE 154th Ave Vancouver, WA 98682 | | 2,018.91 | NA | NA | 0.00 |
| | Lee, Gregory 1134n NW 44th Ave Camas, WA 98607 | | 7,916.98 | NA | NA | 0.00 |
| | Lee, Gregory 1134n NW 44th Ave Camas, WA 98607 | | 7,663.21 | NA | NA | 0.00 |
| | Lee, May 4215 Se 92Nd Ave Portland, OR 97266 | | 2,194.80 | NA | NA | 0.00 |
| | Lee, May 4215 Se 92Nd Ave Portland, OR 97266 | | 1,726.55 | NA | NA | 0.00 |
| | Lee, Terry D. 5426 Pilgrim Dr. West Jordan, UT 84081 | | 1,068.43 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leech, Joann 59916 Navajo Rd Bend, OR 97702 | | 1,277.43 | NA | NA | 0.00 |
| | Leon Guerrero, Swayze 471 Edmonds Ct Ne Renton, WA 98056 | | 1,774.28 | NA | NA | 0.00 |
| | Leonard, April 6503 W Lincoln #B Yakima, WA 98908 | | 1,118.55 | NA | NA | 0.00 |
| | Lewis, Shawn 2601 Cascade Pl Apt D Tacoma, WA 98466 | | 1,693.08 | NA | NA | 0.00 |
| | Litsey, Greg Greg Litsey 13811 NE Airport Dr Vancouver, WA 98684 | | 8,865.00 | NA | NA | 0.00 |
| | Litsey, Greg Greg Litsey 13811 NE Airport Dr Vancouver, WA 98684 | | 6,045.00 | NA | NA | 0.00 |
| | Livingston, Richard Kent 12906 Ne 52Nd St Vancouver, WA 98682 | | 1,815.24 | NA | NA | 0.00 |
| | Long, Le 11421 SE 185th Place Renton, WA 98055 | | 1,692.42 | NA | NA | 0.00 |
| | Long, Le 11421 SE 185th Place Renton, WA 98055 | | 1,885.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lopez, Peter 2705 W Bracket t Ave Yakima, WA 98902 | | 2,219.25 | NA | NA | 0.00 |
| | Lopez, Peter 2705 W Bracket t Ave Yakima, WA 98902 | | 2,355.33 | NA | NA | 0.00 |
| | Lor, Ricky 9271 Se 282Nd Avenue Boring, OR 97009 | | 691.41 | NA | NA | 0.00 |
| | Lor, Ricky 9271 Se 282Nd Avenue Boring, OR 97009 | | 431.00 | NA | NA | 0.00 |
| | Lovrien, Nicholas 22160 NE Lachenview Ln Fairview, OR 97024 | | 706.68 | NA | NA | 0.00 |
| | Lowe, Marcus B. Po Box 904 Stevenson, WA 98648 | | 3,856.68 | NA | NA | 0.00 |
| | Lynn, Jereda & James 2677 Sherman Ave North Bend, OR 97459 | | 831.25 | NA | NA | 0.00 |
| | Macciocca, Angelo 4304 X ST Washougal, WA 98671 | | 815.90 | NA | NA | 0.00 |
| | Mangum, Jeremy 304 N 7Th Street Yakima, WA 98901 | | 1,481.81 | NA | NA | 0.00 |
| | Mangum, Jeremy 304 N 7Th Street Yakima, WA 98901 | | 1,186.95 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Margado, Steven 4311 NE 56th St Vancouver, WA 98661 | | 579.95 | NA | NA | 0.00 |
| | Martinez, Gustavo 1106 N Naches Ave Yakima, WA 98901 | | 1,459.49 | NA | NA | 0.00 |
| | Mason, Emily 7650 SE Rural St. Portland, OR 97206 | | 209.76 | NA | NA | 0.00 |
| | Mastel, Joseph 16208 W. Medical Lake Medical Lake, WA 99022 | | 3,703.70 | NA | NA | 0.00 |
| | Mastel, Joseph 16208 W. Medical Lake Medical Lake, WA 99022 | | 2,870.48 | NA | NA | 0.00 |
| | Mclarty, Andrew 227 W 5Th Street Port Angeles, WA 98362 | | 1,431.00 | NA | NA | 0.00 |
| | Mclarty, Andrew 227 W 5Th Street Port Angeles, WA 98362 | | 1,550.59 | NA | NA | 0.00 |
| | McLaughlin, Willaim 27712 148th Way SE Kent, WA 98042 | | 1,356.84 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McLaughlin, Willaim 27712 148th Way SE Kent, WA 98042 | | 1,787.01 | NA | NA | 0.00 |
| | McManus, Jan Nami Jan 363 W Arlington St Gladstone, OR 97027 | | 1,121.75 | NA | NA | 0.00 |
| | McManus, Jan Nami Jan 363 W Arlington St Gladstone, OR 97027 | | 158.32 | NA | NA | 0.00 |
| | Memisevic, Midhat 5001 W Lamar Ave Spokane, WA 99208 | | 2,750.79 | NA | NA | 0.00 |
| | Memisevic, Midhat 5001 W Lamar Ave Spokane, WA 99208 | | 1,438.14 | NA | NA | 0.00 |
| | Mendoza, Rogelio 115 S 57th St Yakima, WA 98901 | | 1,522.76 | NA | NA | 0.00 |
| | Mensah, Boateng 15420 Mill Creek Blvd Mill Creek, WA 98012 | | 1,333.08 | NA | NA | 0.00 |
| | Mespelt, Ashley 17452 Se 82Nd Dr Clackamas, OR 97015 | | 1,685.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metz, Art 12221 E 22Nd Ave Spokane Valley, WA 99206 | | 1,711.73 | NA | NA | 0.00 |
| | Metz, Art 12221 E 22Nd Ave Spokane Valley, WA 99206 | | 1,449.58 | NA | NA | 0.00 |
| | Metzker, David 2917 W 19th Ave #57 Kennewick, WA 99337 | | 2,337.43 | NA | NA | 0.00 |
| | Millard, Douglas 42 Ne 160Th Ave #28 Portland, OR 97230 | | 2,043.61 | NA | NA | 0.00 |
| | Miller, Andre 9938 SW Terwilliger Blvd Portland, OR 97219 | | 207.62 | NA | NA | 0.00 |
| | Mohamed, Awil Mohamud 27916 Pacific Hwys Federal Way, WA 98003 | | 1,987.29 | NA | NA | 0.00 |
| | Mohamed, Awil Mohamud 27916 Pacific Hwys Federal Way, WA 98003 | | 1,562.77 | NA | NA | 0.00 |
| | Mohamed, M. Mohamed 4702 Davis Ave. S. #Bb204 Renton, WA 98055 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moline, Mark 19550 E Burnside Rd #30 Portland, OR 97233 | | 1,593.24 | NA | NA | 0.00 |
| | Moorhead, Crystina 26416 183Rd Ave Se Covington, WA 98042 | | 2,239.25 | NA | NA | 0.00 |
| | Moorhead, Crystina 26416 183Rd Ave Se Covington, WA 98042 | | 2,241.45 | NA | NA | 0.00 |
| | Moreno, Hector 8500 Ne Hazel Dell Ave Vancouver, WA 98665 | | 1,214.92 | NA | NA | 0.00 |
| | Moreno, Marcos 655 Sw Ave 257Th Troutdale, OR 97060 | | 2,081.01 | NA | NA | 0.00 |
| | Morrow, Rick C. 11633 Ne Mcloughlin Cascade Locks, OR 97014 | | 2,293.39 | NA | NA | 0.00 |
| | Morrow, Rick C. 11633 Ne Mcloughlin Cascade Locks, OR 97014 | | 1,569.55 | NA | NA | 0.00 |
| | Mosley, Joshua Po Box 1791 Moses Lake, WA 98837 | | 2,946.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mosley, Joshua Po Box 1791 Moses Lake, WA 98837 | | 2,423.96 | NA | NA | 0.00 |
| | Mugo, Joseph 10718 Se 232Nd St Apt #104 Kent, WA 98031 | | 2,422.98 | NA | NA | 0.00 |
| | Mugo, Joseph 10718 Se 232Nd St Apt #104 Kent, WA 98031 | | 2,727.51 | NA | NA | 0.00 |
| | Murdaugh, Paul 146 North Keller East Wenatchee, WA 98802 | | 1,662.01 | NA | NA | 0.00 |
| | Murphy, Beau 7125 Ne Broadway Street Portland, OR 97213 | | 1,574.02 | NA | NA | 0.00 |
| | Mwangi, Peter Interten International 11507 SE 215th St Kent, WA 98031 | | 6,690.00 | NA | NA | 0.00 |
| | Nan's Delivery POB 30 The Dalles, OR 97058 | | 139.50 | NA | NA | 0.00 |
| | Nan's Delivery POB 30 The Dalles, OR 97058 | | 3,448.50 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Napoli, Chalmers 36780 SE BLUFF RD Boring, OR 97009 | | 1,833.47 | NA | NA | 0.00 |
| | Nazarets, Zhanna 20454 Ne Sandy Blvd, #66 Fairview, OR 97024 | | 1,051.44 | NA | NA | 0.00 |
| | Nef, Todd 315 Douglass Ave Richland, WA 99352 | | 2,272.38 | NA | NA | 0.00 |
| | Nef, Todd 315 Douglass Ave Richland, WA 99352 | | 1,891.25 | NA | NA | 0.00 |
| | Nelson, Jeff 416 NE 10th St Apt 6 Prineville, OR 97754 | | 813.75 | NA | NA | 0.00 |
| | Nurein, Ahmed 4015 S. Center Blvd. #B20 Tukwila, WA 98188 | | 2,743.60 | NA | NA | 0.00 |
| | Nurein, Ahmed 4015 S. Center Blvd. #B20 Tukwila, WA 98188 | | 2,365.73 | NA | NA | 0.00 |
| | Oakes, Guy P 4427 Ne 63Rd Ave Portland, OR 97218 | | 194.18 | NA | NA | 0.00 |
| | Oleiwi, Ammar 32200 Military Rd S #K103 Federal Way, WA 98001 | | 2,418.54 | NA | NA | 0.00 |

Case 13-30439-tmb7     Doc 784     Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | O'Toole, Jr., Keith 1167 NW Wallula Ave #321 Gresham, OR 97030 | | 595.65 | NA | NA | 0.00 |
| | Owino, July O 8418 Phillips Rd Sw Lakewood, WA 98498 | | 2,073.54 | NA | NA | 0.00 |
| | Owino, July O 8418 Phillips Rd Sw Lakewood, WA 98498 | | 1,110.72 | NA | NA | 0.00 |
| | Owuor, Jeremiah 1414 NW 27th Ct. Gresham, OR 97080 | | 136.29 | NA | NA | 0.00 |
| | Palacio-Hedman, Rene 626 Se 162Nd Ave #44 Portland, OR 97233 | | 2,163.07 | NA | NA | 0.00 |
| | Palafox, Abraham 2783 Ne Rene Ave Gresham, OR 97030 | | 884.24 | NA | NA | 0.00 |
| | Palanciuc, Victor 2419 E 16th ST Vancouver, WA 98661 | | 1,706.98 | NA | NA | 0.00 |
| | Paplow, Nathan 2601 W Stewart Puyallup, WA 98371 | | 1,965.00 | NA | NA | 0.00 |
| | Paplow, Nathan 2601 W Stewart Puyallup, WA 98371 | | 2,149.64 | NA | NA | 0.00 |
| | Pappas, John 118 N Alder St Pilot Rock, OR 97868 | | 2,252.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Parker, James 903 W. Bolan Avenue Spokane, WA 99224 | | 2,250.49 | NA | NA | 0.00 |
| | Paugh, Andrew 17101 SE 329th Pl. Sandy, OR 97055 | | 2,687.32 | NA | NA | 0.00 |
| | Paul's Delivery Service Paul's Delivery Service 9101 NE 190th Bothell, WA 98011 | | 4,509.09 | NA | NA | 0.00 |
| | Pearcy, Michael 7348 SE 64th Portland, OR 97206 | | 1,815.88 | NA | NA | 0.00 |
| | Pearse, Patti 4714 NE 72nd Ave E-15 Vancouver, WA 98661 | | 2,100.00 | NA | NA | 0.00 |
| | Pearse, Patti 4714 NE 72nd Ave E-15 Vancouver, WA 98661 | | 1,774.13 | NA | NA | 0.00 |
| | Penuel, Christine 20690 NE Crestview Dr Fairview, OR 97024 | | 832.77 | NA | NA | 0.00 |
| | Peone, Michael E 48 Sanson Ave Spokane, WA 99207 | | 1,343.73 | NA | NA | 0.00 |
| | Peone, Michael E 48 Sanson Ave Spokane, WA 99207 | | 1,302.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Perkins, Twyla 588 Laurelbrook Court Richland, WA 99352 | | 2,473.27 | NA | NA | 0.00 |
| | Perkins, Twyla 588 Laurelbrook Court Richland, WA 99352 | | 2,077.85 | NA | NA | 0.00 |
| | Petrov, Petr Day Star Courier 2016 SE 122nd Ave, Apt 29 Portland, OR 97233 | | 4,565.45 | NA | NA | 0.00 |
| | Phelps, Joe Phelps Courier PO Box 7452 Spokane, WA 99207 | | 5,833.50 | NA | NA | 0.00 |
| | Pickett, James 5224 N Shirley St Ruston, WA 98407 | | 1,951.74 | NA | NA | 0.00 |
| | Porter, James 993 W Recess Way Kuna, ID 83634 | | 1,354.20 | NA | NA | 0.00 |
| | Preston, Brian 6124 NE Davis St Portland, OR 97213 | | 1,711.32 | NA | NA | 0.00 |
| | Pyper, Amanda 31236 3rd Ave SW Federal Way, WA 98023 | | 2,052.24 | NA | NA | 0.00 |
| | Quilici, Nickolas 717 Thyme Loop Silverton, OR 97381 | | 1,392.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ramirez, Hector 7807 Galiano Drive Pasco, WA 99301 | | 2,553.05 | NA | NA | 0.00 |
| | Ramirez, Hector 7807 Galiano Drive Pasco, WA 99301 | | 1,417.98 | NA | NA | 0.00 |
| | Ramirez, Jesse 329 E 27Th Ave Kennewick, WA 99337 | | 2,551.54 | NA | NA | 0.00 |
| | Ramirez, Jesse 329 E 27Th Ave Kennewick, WA 99337 | | 2,329.57 | NA | NA | 0.00 |
| | Ramos, Isaac 23003 S 2184 Prse Kennewick, WA 99337 | | 1,097.25 | NA | NA | 0.00 |
| | Ramos, Isaac 23003 S 2184 Prse Kennewick, WA 99337 | | 1,606.70 | NA | NA | 0.00 |
| | Rasmussen, Marc 207 Parkland Way Caldwell, ID 83605 | | 1,370.00 | NA | NA | 0.00 |
| | Rasmussen, Marc 207 Parkland Way Caldwell, ID 83605 | | 890.49 | NA | NA | 0.00 |
| | Riley, Tim C 1894 N 50 E Centerville, UT 84014 | | 2,527.91 | NA | NA | 0.00 |
| | Rios, Emanuel 700 S Gum St #B Kennewick, WA 99336 | | 635.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robin Weber Tillamook Courier 6025 Seattle Ave Bay City, OR 97107 | | 5,456.00 | NA | NA | 0.00 |
| | Robinson, Jeffrey 3117S 192Nd St, Apt C208 Seatac, WA 98188 | | 1,779.88 | NA | NA | 0.00 |
| | Robinson, Jeffrey 3117S 192Nd St, Apt C208 Seatac, WA 98188 | | 1,673.60 | NA | NA | 0.00 |
| | Robinson, Pete 9639 13Th Ave. Sw Seattle, WA 98106 | | 2,222.09 | NA | NA | 0.00 |
| | Robinson, Pete 9639 13Th Ave. Sw Seattle, WA 98106 | | 57.50 | NA | NA | 0.00 |
| | Rodli, James Rodli Delivery Service 18702 S Grasle Rd Oregon City, OR 97045 | | 4,078.13 | NA | NA | 0.00 |
| | Rodriguez, Mauricio 17024 Se Pine Street Portland, OR 97233 | | 1,512.84 | NA | NA | 0.00 |
| | Roni Miller Roni Miller PO Box 713 Burley, WA 98322 | | 3,026.59 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rosling, Vincent Rosling Delivery Service 375 S 6th St. St. Helens, OR 97051 | | 5,115.00 | NA | NA | 0.00 |
| | Rozhkova, Yuliya Petrovna 3236 Se Harvey St #22 Milwaukie, OR 97222 | | 595.86 | NA | NA | 0.00 |
| | Rozhkova, Yuliya Petrovna 3236 Se Harvey St #22 Milwaukie, OR 97222 | | 477.00 | NA | NA | 0.00 |
| | Ruiz, Richard 2596 NW Skyline Ranch Bend, OR 97701 | | 1,091.16 | NA | NA | 0.00 |
| | Rust, Adam 319 Eldredge Ave Nw Orting, WA 98360 | | 2,263.24 | NA | NA | 0.00 |
| | Rust, Adam 319 Eldredge Ave Nw Orting, WA 98360 | | 2,376.84 | NA | NA | 0.00 |
| | Salinas, Giovanni 24108 185th Loop SE Covington, WA 98042 | | 1,046.76 | NA | NA | 0.00 |
| | Salter, Theresa N 1210 Lacey St Spokane, WA 99202 | | 2,244.09 | NA | NA | 0.00 |
| | Sanders, Scott 620 SW 305th St Federal Way, WA 98023 | | 1,970.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sayler, Michael 1809 E Rowan Ave Spokane, WA 99207 | | 1,426.20 | NA | NA | 0.00 |
| | Sayler, Michael 1809 E Rowan Ave Spokane, WA 99207 | | 1,425.88 | NA | NA | 0.00 |
| | Scott Caldwell S&D Transpo rt 52693 Cayuse Rd. Adams, O R 97810 | | 10,154.82 | NA | NA | 0.00 |
| | Scott, Richard 3091 NE Rene Ave Gresham,, OR 97030 | | 817.44 | NA | NA | 0.00 |
| | Seegrist, Richard 12726 Se Division St, Apt #2 Portland, OR 97036 | | 1,449.91 | NA | NA | 0.00 |
| | Seegrist, Richard 12726 Se Division St, Apt #2 Portland, OR 97236 | | 1,788.30 | NA | NA | 0.00 |
| | Shamun, Khadar 4217 Southcenter Blvd Tukwila, WA 98188 | | 2,327.41 | NA | NA | 0.00 |
| | Sheppard, Mike Dean 212 Loring St Moses Lake, WA 98837 | | 955.35 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sheppard, Mike Dean 212 Loring St Moses Lake, WA 98837 | | 2,045.79 | NA | NA | 0.00 |
| | Shimatsu, Neil 8560 W. Marcum Ct Boise, ID 83704 | | 1,606.40 | NA | NA | 0.00 |
| | Shimatsu, Neil 8560 W. Marcum Ct Boise, ID 83704 | | 1,236.87 | NA | NA | 0.00 |
| | Shinn, Michael E 2578 Se Wendy Dr Gresham, OR 97080 | | 947.06 | NA | NA | 0.00 |
| | Shiva, Aleksandr V Shiva, Aleksandr V N 6115 Braueburn Dr. Spokane, WA 99205 | | 3,522.73 | NA | NA | 0.00 |
| | Shiva, Aleksandr V Shiva, Aleksandr V N 6115 Braueburn Dr. Spokane, WA 99205 | | 3,522.73 | NA | NA | 0.00 |
| | Silva, David 403 SE 2nd St #12 Troutdale, OR 97060 | | 2,675.48 | NA | NA | 0.00 |
| | Sim, Bill Silent Wolf 18044 SW Reiser Ln. Sherwood, OR 97140 | | 2,403.44 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sim, Bill Silent Wolf 18044 SW Reiser Ln. Sherwood, OR 97140 | | 29.42 | NA | NA | 0.00 |
| | Sisiam, Robin 1833 E Shimere Dr. Meridian, ID 83646 | | 1,825.31 | NA | NA | 0.00 |
| | Sisiam, Robin 1833 E Shimere Dr. Meridian, ID 83646 | | 2,007.19 | NA | NA | 0.00 |
| | Siverly, David 24108 56Th Ave W Mountlake Terrace, WA 98043 | | 1,069.97 | NA | NA | 0.00 |
| | Siverly, David 24108 56Th Ave W Mountlake Terrace, WA 98043 | | 1,511.55 | NA | NA | 0.00 |
| | Smith, George 4839 Alma Road Ne Moses Lake, WA 98837 | | 1,486.15 | NA | NA | 0.00 |
| | Smith, George 4839 Alma Road Ne Moses Lake, WA 98837 | | 2,351.34 | NA | NA | 0.00 |
| | Smith, Richard J 30532 6Th Place Sw Federal Way, WA 98023 | | 3,358.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith, Richard J 30532 6Th Place Sw Federal Way, WA 98023 | | 2,496.77 | NA | NA | 0.00 |
| | Smith, Robert PO Box 802 Mead, WA 99021 | | 1,161.39 | NA | NA | 0.00 |
| | Smith, Roberta 1250 SW Kings Byway Troutdale, OR 97060 | | 1,721.56 | NA | NA | 0.00 |
| | Snelgrove, Yana 2836 Ne 24Th Street Gresham, OR 97030 | | 1,381.26 | NA | NA | 0.00 |
| | Snyder, Chuck 4172 State St SE Salem, OR 97301 | | 1,506.01 | NA | NA | 0.00 |
| | Sonntag, Michael 5940 Hannah Pierce Rd W Apt C University Place, WA 98467 | | 1,868.64 | NA | NA | 0.00 |
| | Spindola, Jose 1017 RD 46 Pasco, WA 99308 | | 1,943.74 | NA | NA | 0.00 |
| | Sprague, Steven 1621 Sw Hewitt Ave Troutdale, OR 97060 | | 1,855.37 | NA | NA | 0.00 |
| | Squires, Andrew 1312 W Whisper St Nampa, ID 83651 | | 973.28 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Squires, Andrew 1312 W Whisper St Nampa, ID 83651 | | 1,185.00 | NA | NA | 0.00 |
| | Stafford, Scott Squeaky Wheels 2914 NW H ill St. Camas, WA 98607 | | 5,354.55 | NA | NA | 0.00 |
| | Stafford, Scott Squeaky Wheels 2914 NW Hill St. Camas, WA 98607 | | 5,354.55 | NA | NA | 0.00 |
| | Steele, Fleisher All Saints Transportation 6790 Union Ave Bay City, OR 97107 | | 16,020.85 | NA | NA | 0.00 |
| | Steele, Fleisher All Saints Transportation 6790 Union Ave Bay City, OR 97107 | | 6,075.00 | NA | NA | 0.00 |
| | Steele, Fleisher All Saints Transportation 6790 Union Ave Bay City, OR 97107 | | 6,075.00 | NA | NA | 0.00 |
| | Steinhoff, Christopher Po Box 141 Richreall, OR 97371 | | 2,043.75 | NA | NA | 0.00 |
| | Steinhoff, Christopher Po Box 141 Richreall, OR 97371 | | 1,014.32 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Strecker, Ronald 2331 Se 135Th Ave Portland, OR 97233 | | 823.46 | NA | NA | 0.00 |
| | Strecker, Ronald 2331 Se 135Th Ave Portland, OR 97233 | | 836.20 | NA | NA | 0.00 |
| | Strickland, Joshua 33615 N Charby Lane Deer Park, WA 99006 | | 749.76 | NA | NA | 0.00 |
| | Strickland, Joshua 33615 N Charby Lane Deer Park, WA 99006 | | 1,603.03 | NA | NA | 0.00 |
| | Suek, Brad 14602 Se Carathers Portland, OR 97233 | | 2,262.28 | NA | NA | 0.00 |
| | Suek, Brad 14602 Se Carathers Portland, OR 97233 | | 1,603.26 | NA | NA | 0.00 |
| | Talbott, Christopher 1111 E. Kiernam Ave Spokane, WA 99207 | | 1,364.52 | NA | NA | 0.00 |
| | Tapper, Roger 608 Maple Warden, WA 98857 | | 1,737.50 | NA | NA | 0.00 |
| | Tapper, Roger 608 Maple Warden, WA 98857 | | 1,932.67 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Taylor. Jeff 2912 Pine St SE Albany, OR 97322 | | 1,950.52 | NA | NA | 0.00 |
| | Teters, Jasmine 7650 SE Rural St Portland, OR 97206 | | 1,852.06 | NA | NA | 0.00 |
| | Tharp, Darren 38796 HWY 226 Scio, OR 97374 | | 2,384.25 | NA | NA | 0.00 |
| | Tharp, Darren 38796 HWY 226 Scio, OR 97374 | | 1,991.24 | NA | NA | 0.00 |
| | Thomas, Richard 426 E 8th Ave #1 Spokane, WA 99202 | | 845.24 | NA | NA | 0.00 |
| | Tijerina, Lionel 1812 W Nixon St Pasco, WA 99301 | | 2,642.84 | NA | NA | 0.00 |
| | Timms, Tobi Big Country Distributors 135 E Washington St. Burns, OR 97720 | | 9,990.00 | NA | NA | 0.00 |
| | Timms, Tobi Big Country Distributors 135 E Washington St. Burns, OR 97720 | | 10,438.18 | NA | NA | 0.00 |
| | Tingle, Melissa 10711 112Th St Sw Tacoma, WA 98498 | | 1,724.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Torres, Yosvanny 20904 Desert Woods Bend, OR 97702 | | 1,284.63 | NA | NA | 0.00 |
| | Toxcoyoa Zonoti, Vitaliano 5616 23rd St E Apt 33 Fife, WA 98424 | | 962.52 | NA | NA | 0.00 |
| | Trafton, Hustin PO Box 1397 Gresham, OR 97030 | | 1,331.66 | NA | NA | 0.00 |
| | Trafton, Kevin PO Box 1397 Gresham, OR 97030 | | 446.31 | NA | NA | 0.00 |
| | Uzelac, Dusko 15023 E 11Th Ave Spokane Valley, WA 99037 | | 2,941.19 | NA | NA | 0.00 |
| | Uzelac, Dusko 15023 E 11Th Ave Spokane Valley, WA 99037 | | 2,644.38 | NA | NA | 0.00 |
| | Valencourt, James 6409 Megan St Albany, OR 97321 | | 754.21 | NA | NA | 0.00 |
| | Van Cleve, Shannon 2473 N Kamiakan Dr Cornelius, OR 97113 | | 2,201.51 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Cleve, Shannon 2473 N Kamiakan Dr Cornelius, OR 97113 | | 2,355.69 | NA | NA | 0.00 |
| | Van Den Eikhof, Gary 5100 S Deselm Way Boise, ID 83716 | | 2,743.64 | NA | NA | 0.00 |
| | Van Den Eikhof, Gary 5100 S Deselm Way Boise, ID 83716 | | 1,132.63 | NA | NA | 0.00 |
| | Van Epps, Jerry P.O. Box 3296 Albany, OR 97321 | | 2,486.38 | NA | NA | 0.00 |
| | Van Epps, Jerry P.O. Box 3296 Albany, OR 97321 | | 2,299.00 | NA | NA | 0.00 |
| | Van Kirk, Savanah 1167 NW Wallula Ave #356 Gresham, OR 97030 | | 676.50 | NA | NA | 0.00 |
| | Vancleve, Melanie R. 858 Nw 10Th Ave Hillsboro, OR 97124 | | 347.81 | NA | NA | 0.00 |
| | Vancleve, Melanie R. 858 Nw 10Th Ave Hillsboro, OR 97124 | | 646.64 | NA | NA | 0.00 |
| | Vidovic, Igor 20127 Hawes Lane Bend, OR 97702 | | 2,296.38 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vidovic, Igor 20127 Hawes Lane Bend, OR 97702 | | 2,031.75 | NA | NA | 0.00 |
| | Walker, Allen 16029 SE Taylor St Portland, OR 97233 | | 360.39 | NA | NA | 0.00 |
| | Wallace, Caleb 17168 Redwood Lane Brookings, OR 97415 | | 1,090.48 | NA | NA | 0.00 |
| | Wallace, Caleb 17168 Redwood Lane Brookings, OR 97415 | | 1,579.38 | NA | NA | 0.00 |
| | Ward, Tessa 205705 E 302 PRSE Kennewick, WA 99337 | | 840.00 | NA | NA | 0.00 |
| | Ward, Tessa 205705 E 302 PRSE Kennewick, WA 99337 | | 1,289.51 | NA | NA | 0.00 |
| | Warner, Jared 19811 NE Wasco Portland, OR 97230 | | 782.90 | NA | NA | 0.00 |
| | Washington Dept of Revenue Bankruptcy/Claims Unit POB 1648 Vancouver, WA 98668-1648 | | 37,943.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Washington Dept of Revenue Bankruptcy/Claims Unit POB 1648 Vancouver, WA 98668-1648 | | 53,094.77 | NA | NA | 0.00 |
| | Watanabe, Timothy 21102 - 23Rd Avenue Se Bothell, WA 98021 | | 3,053.15 | NA | NA | 0.00 |
| | Watson, Riley 10608 Se 244Th St Kent, WA 98030 | | 2,245.74 | NA | NA | 0.00 |
| | Williams, Joshua E. 635 Nw 195Th St. Shoreline, WA 98177 | | 1,821.25 | NA | NA | 0.00 |
| | Williams, Joshua E. 635 Nw 195Th St. Shoreline, WA 98177 | | 1,760.27 | NA | NA | 0.00 |
| | Williams, Norm Nolema - Kimo Courier 2216 SE Tacoma Portland, OR 97202 | | 2,874.55 | NA | NA | 0.00 |
| | Williams, Norm Nolema - Kimo Courier 2216 SE Tacoma Portland, OR 97202 | | 3,774.00 | NA | NA | 0.00 |
| | Wilson, Lee Liberty Express 1622 NE Liberty Portland, OR 97211 | | 5,463.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wilson, Lee Liberty Express 1622 NE Liberty Portland, OR 97211 | | 5,803.88 | NA | NA | 0.00 |
| | Wilson, Lee Liberty Express 1622 NE Liberty Portland, OR 97211 | | 5,803.88 | NA | NA | 0.00 |
| | Wolverton, Todd 7552 Torrey Pines Terri Eagle Point, OR 97524 | | 888.35 | NA | NA | 0.00 |
| | Wolverton, Todd 7552 Torrey Pines Terri Eagle Point, OR 97524 | | 1,003.75 | NA | NA | 0.00 |
| | Wright, Jon William 338 W 21St Street The Dalles, OR 97058 | | 1,726.88 | NA | NA | 0.00 |
| | Wright, Jon William 338 W 21St Street The Dalles, OR 97058 | | 1,637.44 | NA | NA | 0.00 |
| | Yager, Timothy 1140 Bartlett Road Katy, TX 77493 | | 8,003.48 | NA | NA | 0.00 |
| | Yeaman, Lynn 4209 Se 64Th Portland, OR 97206 | | 1,861.09 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yildrim, Efe 1630 SW Clay ST #9-B Portland, OR 97201 | | 452.88 | NA | NA | 0.00 |
| | Young, Eric Velo Courier 7203 N Denver Portland, OR 97217 | | 2,592.73 | NA | NA | 0.00 |
| | Zahirovic, Selim 4022 E Hartson Ave Spokane, WA 99202 | | 1,862.52 | NA | NA | 0.00 |
| | Zahirovic, Selim 4022 E Hartson Ave Spokane, WA 99202 | | 2,444.12 | NA | NA | 0.00 |
| | Zarraga, Salomon 8013 Se Glencoe Rd. Portland, OR 97222 | | 1,889.65 | NA | NA | 0.00 |
| | Zarraga, Salomon 8013 Se Glencoe Rd. Portland, OR 97222 | | 2,064.27 | NA | NA | 0.00 |
| | Zuniga Ortega, Ricardo 17885 Se Sue Ln Sandy, OR 97055 | | 2,001.35 | NA | NA | 0.00 |
| | Zuniga Ortega, Ricardo 17885 Se Sue Ln Sandy, OR 97055 | | 1,535.49 | NA | NA | 0.00 |
| 156 7-wage | Raul Barajas | 5300-000 | NA | 2,400.00 | 2,400.00 | 0.00 |
| 158 7-wage | Rogelio Mendoza | 5300-000 | NA | 1,498.87 | 1,498.87 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 159 7-wage | Victor Andrade | 5300-000 | NA | 1,643.25 | 1,643.25 | 0.00 |
| 119 Ch. 7 P | City Of Portland | 5800-000 | NA | 1,048.58 | 1,048.58 | 0.00 |
| 99 Ch 7 P | Clackamas County Tax Collector | 5800-000 | 13,886.97 | 14,248.96 | 14,248.96 | 0.00 |
| 72-5 - P | Irs | 5800-000 | NA | 1.00 | 1.00 | 0.00 |
| 68 | Ivan Lee Hublein | 5800-000 | 27,070.47 | 7,993.90 | 0.00 | 0.00 |
| 219 - 7 | Karen Delany | 5800-000 | NA | 30,882.00 | 30,882.00 | 0.00 |
| 84 P tax | ODR Bkcy | 5800-000 | NA | 312.14 | 312.14 | 0.00 |
| 64 P-Tax | Wa Department Of Revenue | 5800-000 | NA | 26,756.96 | 26,756.96 | 0.00 |
| 63 - P-Tax | Wa State Dept Of Labor & Industries | 5800-000 | NA | 535,731.30 | 535,731.30 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $ 1,257,543.20 | $ 622,516.96 | $ 614,523.06 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&B Towing and Recovery PO Box 2080 Oregon City, OR 97045 | | 1,148.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&B Towing and Recover y PO Box 2080 Oregon City, OR 97045 | | 1,148.00 | NA | NA | 0.00 |
| | A-1 Auto Service 112 W Columbia Drive Kennewic k, WA 99336 | | 160.05 | NA | NA | 0.00 |
| | A-1 Auto Service 112 W Columbia Drive Kennewic k, WA 99336 | | 160.05 | NA | NA | 0.00 |
| | A-1 Mini Storage 1513 21 St LaGrande, OR 97850 | | 152.00 | NA | NA | 0.00 |
| | A-1 Mini Storage 1513 21 St LaGrande, OR 97850 | | 152.00 | NA | NA | 0.00 |
| | ABC Cab 508 Morningside St. Medford, OR 97501 | | 124.70 | NA | NA | 0.00 |
| | ABC Fire Extinguisher, Inc. 3201 SE 50th Ave. Portlan d, OR 97206 | | 99.00 | NA | NA | 0.00 |
| | ABC Fire Extinguisher, Inc. 3201 SE 50th Ave. Portlan d, OR 97206 | | 99.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Abdalla, Haytham 9019 161ST ST E PUYALLUP, WA 98375 | | 9,978.33 | NA | NA | 0.00 |
| | Abdalla, Haytham 9019 161ST ST E PUYALLUP, WA 98375 | | 9,978.33 | NA | NA | 0.00 |
| | Abear, Bryan 936 N. 34th S Ste. 400 SEATTLE, WA 98103-8869 | | 2,642.48 | NA | NA | 0.00 |
| | Abear, Bryan 936 N. 34th S Ste. 400 SEATTLE, WA 98103-8869 | | 2,642.48 | NA | NA | 0.00 |
| | Able Garage Door Service, Inc. 10761 SE 240th Pl. Damascus, OR 97089 | | 165.00 | NA | NA | 0.00 |
| | Able Garage Door Service, Inc. 10761 SE 240th Pl. Damascus, OR 97089 | | 165.00 | NA | NA | 0.00 |
| | Accounting Principals 10151 Deerwood Park Blvd Bldg 200 Ste. 400 Jacksonville, FL 32256 | | 7,463.96 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Accurate Collection Service 708 Main St., #204 Oregon City, OR 97045 | | 3,285.11 | NA | NA | 0.00 |
| | Accurate Collection Service 708 Main St., #204 Oregon City, OR 97045 | | 3,285.11 | NA | NA | 0.00 |
| | Adventist Health/Occup Health 10201 SE Main St. Suite 29 Portland, OR 97216 | | 527.50 | NA | NA | 0.00 |
| | Adventist Health/Occup Health 10201 SE Main St. Suite 29 Portland, OR 97216 | | 527.50 | NA | NA | 0.00 |
| | Aeroflight Executive Services 8555 Perimeter Rd South Seattle, WA 98108 | | 2,023.32 | NA | NA | 0.00 |
| | Aeroflight Executive Services 8555 Perimeter Rd South Seattle, WA 98108 | | 2,023.32 | NA | NA | 0.00 |
| | Afana, John 18418 N LESLIE LN COLBERT, WA 99005 | | 829.45 | NA | NA | 0.00 |
| | Afana, John 18418 N LESLIE LN COLBERT, WA 99005 | | 829.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AG West 2929 N Pacific Hwy Woodburn, OR 97071 | | 1,298.00 | NA | NA | 0.00 |
| | AG West 2929 N Pacific Hwy Woodburn, OR 97071 | | 1,298.00 | NA | NA | 0.00 |
| | AirGas Dry Ice N 3808 Sullivan Rd Bldg #2 Spokane, WA 99216 | | 1,342.64 | NA | NA | 0.00 |
| | AirGas Dry Ice N 3808 Sullivan Rd Bldg #2 Spokane, WA 99216 | | 1,342.64 | NA | NA | 0.00 |
| | Airgroup PO Box 844722 Dallas, TX 75284 | | 915.00 | NA | NA | 0.00 |
| | Alarmco 1675 Mithcell St. Boise, ID 83704 | | 210.00 | NA | NA | 0.00 |
| | Albany Delivery Service PO Box 311 Corvallis, OR 97339 | | 429.10 | NA | NA | 0.00 |
| | Alcombrack, Kevin 20 S LINDEN AVENUE E WENATCHEE, WA 98802 | | 0.00 | NA | NA | 0.00 |
| | Alcombrack, Kevin 20 S LINDEN AVENUE E WENATCHEE, WA 98802 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | All City Fence Co. 36 South Hudson Seattle, WA 98134 | | 428.57 | NA | NA | 0.00 |
| | All City Fence Co. 36 South Hudson Seattle, WA 98134 | | 428.57 | NA | NA | 0.00 |
| | All Plaintiffs Known & Unknown c/o Toby Marshall 936 N. 34th St., Ste. 400 Seattle, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | All Plaintiffs Known & Unknown c/o Toby Marshall 936 N. 34th St., Ste. 400 Seattle, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | All Pro Services of Washington 11234 International Blvd S Seattle, WA 98168 | | 224.47 | NA | NA | 0.00 |
| | All Pro Services of Washington 11234 International Blvd S Seattle, WA 98168 | | 224.47 | NA | NA | 0.00 |
| | Allen, Darian 7525 SPRINGHILL DR GLADSTONE, OR 97027 | | 1,464.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Allen, Darian 7525 SPRINGHILL DR GLADSTONE, OR 97027 | | 1,464.61 | NA | NA | 0.00 |
| | Allen, Joe 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 647.56 | NA | NA | 0.00 |
| | Allen, Joe 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 647.56 | NA | NA | 0.00 |
| | Allied Waste - Albany PO Box 78829 Phoenix, AZ 85062-8829 | | 272.20 | NA | NA | 0.00 |
| | Allied Waste - Kent PO Box 78829 Phoenix, AZ 85062-8829 | | 1,570.33 | NA | NA | 0.00 |
| | Allied Waste - Portland PO Box 78829 Phoenix, AZ 85062-8829 | | 22.78 | NA | NA | 0.00 |
| | Allied Waste - Portland PO Box 78829 Phoenix, AZ 85062-8829 | | 22.78 | NA | NA | 0.00 |
| | Allied Waste Services #183 PO Box 78829 Phoenix, AZ 85062 | | 1,083.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Alonzo, Juan 508 S NUTMEG STREET KENNEWICK, WA 99336 | | 41,783.34 | NA | NA | 0.00 |
| | Alonzo, Juan 508 S NUTMEG STREET KENNEWICK, WA 99336 | | 41,783.34 | NA | NA | 0.00 |
| | Al's Car Care, Inc. 8511 Fairview Ave. Boise, ID 83704 | | 579.90 | NA | NA | 0.00 |
| | Al's Car Care, Inc. 8511 Fairview Ave. Boise, ID 83704 | | 579.90 | NA | NA | 0.00 |
| | AMB U.S. Logistics Fund, L.P. P.O. Box 6156 Hicksville, NY 11802-6156 | | 45,317.30 | NA | NA | 0.00 |
| | AMB U.S. Logistics Fund, L.P. P.O. Box 6156 Hicksville, NY 11802-6156 | | 112,715.30 | NA | NA | 0.00 |
| | American Express P.O. Box 650448 Dallas, TX 75265-0448 | | 286,485.58 | NA | NA | 0.00 |
| | American Towing 61532 American Loop Bend, OR 97702 | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | American Towing 61532 American Loop Bend, OR 97702 | | 200.00 | NA | NA | 0.00 |
| | Amos, David 878 NE HIDDEN VALLEY DR. #2 BEND, OR 97701 | | 365.61 | NA | NA | 0.00 |
| | Amos, David 878 NE HIDDEN VALLEY DR. #2 BEND, OR 97701 | | 365.61 | NA | NA | 0.00 |
| | Angell, Jared 6567 PARK ST E FIFE, WA 98424 | | 6,808.71 | NA | NA | 0.00 |
| | Angell, Jared 6567 PARK ST E FIFE, WA 98424 | | 6,808.71 | NA | NA | 0.00 |
| | Any Lab Test Now - Kent 11500 NE 76th St. A3-50 Vancouver, WA 98662 | | 102.00 | NA | NA | 0.00 |
| | Any Lab Test Now C/O Nicole Woods 4660 Saddle Ridge Colorado Springs, CO 80922 | | 646.00 | NA | NA | 0.00 |
| | Applied Handling 8531 S 222nd St. Kent, WA 98031 | | 2,688.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Applied Handling 8531 S 222nd St. Kent, WA 98031 | | 2,688.23 | NA | NA | 0.00 |
| | Arnold Machinery Company P.O. Box 30020 Salt Lake City, UT 84130 | | 124.68 | NA | NA | 0.00 |
| | Arnold Machinery Company P.O. Box 30020 Salt Lake City, UT 84130 | | 124.68 | NA | NA | 0.00 |
| | Artz, Jona 694 DEADY CROSSING RD SUTHERLIN, OR 97495 | | 5,611.90 | NA | NA | 0.00 |
| | Artz, Jona 694 DEADY CROSSING RD SUTHERLIN, OR 97495 | | 5,611.90 | NA | NA | 0.00 |
| | Ater Wynne LLP 1331 NW Lovejoy St, #900 Portland, OR 97209-3280 | | 29,958.02 | NA | NA | 0.00 |
| | Atkinson Staffing PO Box 1168 Hermiston, OR 97838 | | 4,648.93 | NA | NA | 0.00 |
| | Atkinson Staffing PO Box 1168 Hermiston, OR 97838 | | 4,648.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aumick, Jaysen 27746 166TH AVE SE COVINGTON, WA 98042 | | 1,446.04 | NA | NA | 0.00 |
| | Aumick, Jaysen 27746 166TH AVE SE COVINGTON, WA 98042 | | 1,446.04 | NA | NA | 0.00 |
| | AutoMetrics 813 North Front St. Yakima, WA 98901 | | 3,061.54 | NA | NA | 0.00 |
| | AutoMetrics 813 North Front St. Yakima, WA 98901 | | 0.00 | NA | NA | 0.00 |
| | AutoMetrics 813 North Front St. Yakima, WA 98901 | | 0.00 | NA | NA | 0.00 |
| | B&G Delivery Solutions 2549 Harris Ave Sacramento, CA 95838 | | 35,945.58 | NA | NA | 0.00 |
| | Baldwin, Terrence 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 378.95 | NA | NA | 0.00 |
| | Baldwin, Terrence 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 378.95 | NA | NA | 0.00 |
| | Ball Janik 101 SW Main St. Ste 1100 Portland, OR 97204 | | 3,250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ball Janik 101 SW Main St. Suite 1100 Portland, OR 97204 | | 7,515.98 | NA | NA | 0.00 |
| | Ball Janik, LLP 101 SW Main St. Suite 1100 Portland, OR 97204 | | 357.50 | NA | NA | 0.00 |
| | BankDirect Capital Finance Two Conway Park 150 North Field Dr. Ste 190 Lake Forest, IL 60045 | | 32,318.38 | NA | NA | 0.00 |
| | Barnhouse, Tom 4740 SIMONELLI RD THE DALLES, OR 97058 | | 1,706.41 | NA | NA | 0.00 |
| | Barnhouse, Tom 4740 SIMONELLI RD THE DALLES, OR 97058 | | 1,706.41 | NA | NA | 0.00 |
| | Basin Immediate Care 3737 Shasta Way Ste A Klamath Falls, OR 97603-4982 | | 18.00 | NA | NA | 0.00 |
| | Basin Immediate Care 3737 Shasta Way Ste A Klamath Falls, OR 97603-4982 | | 18.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Batie, Jeffery 21757 SW CEDAR BROOK WAY #237 SHERWOOD, OR 97140 | | 0.00 | NA | NA | 0.00 |
| | Batie, Jeffery 21757 SW CEDAR BROOK WAY SHERWOOD, OR 97140 | | 0.00 | NA | NA | 0.00 |
| | Batiste, Roger 1909-B SE 114TH CT VANCOUVER, WA 98664 | | 0.00 | NA | NA | 0.00 |
| | Batiste, Roger 1909-B SE 114TH CT VANCOUVER, WA 98664 | | 0.00 | NA | NA | 0.00 |
| | BBSI 2828 SW Kelly Ave Portland, OR 97201 | | 1,121.83 | NA | NA | 0.00 |
| | Beemster, Todd 1952 E 12TH , #34 POST FALLS, ID 83854 | | 1,682.46 | NA | NA | 0.00 |
| | Beemster, Todd 1952 E 12TH , #34 POST FALLS, ID 83854 | | 1,682.46 | NA | NA | 0.00 |
| | Bend Inn & Suites 15 NE Butler Market Rd Bend, OR 97701 | | 633.25 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bend Inn & Suites 15 NE Butler Market Rd Bend, OR 97701 | | 633.25 | NA | NA | 0.00 |
| | Bend Memorial Clinic PO Box 6048 Bend, OR 97708 | | 208.00 | NA | NA | 0.00 |
| | Bennett, James 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 254.87 | NA | NA | 0.00 |
| | Bennett, James 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 254.87 | NA | NA | 0.00 |
| | Benson, Keith 27026 47TH PLACE S #D105 KENT, WA 98032 | | 191.75 | NA | NA | 0.00 |
| | Benson, Keith 27026 47TH PLACE S #D105 KENT, WA 98032 | | 191.75 | NA | NA | 0.00 |
| | Benton Co. District Court 2721 W 10th Ave Kennewick, WA 99336 | | 124.00 | NA | NA | 0.00 |
| | Benton Co. District Court 2721 W 10th Ave Kennewick, WA 99336 | | 124.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bernstein, Richard 6167 CASCADE HWY SILVERTON, OR 97381 | | 369.10 | NA | NA | 0.00 |
| | Bernstein, Richard 6167 CASCADE HWY SILVERTON, OR 97381 | | 369.10 | NA | NA | 0.00 |
| | Berry, Richard 3004 GRANT ROAD E WENATCHEE, W A 98802 | | 14,295.14 | NA | NA | 0.00 |
| | Berry, Richard 3004 GRANT ROAD E WENATCHEE, W A 98802 | | 14,295.14 | NA | NA | 0.00 |
| | Best Western Kennewick Inn 4001 West 27th Ave. Kennewick, WA 99337 | | 536.89 | NA | NA | 0.00 |
| | Best Western Kennewick Inn 4001 West 27th Ave. Kennewick, WA 99337 | | 536.89 | NA | NA | 0.00 |
| | Bettis, Michael 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,066.60 | NA | NA | 0.00 |
| | Bettis, Michael 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,066.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bingham, Ken 965 LEWIS DRIVE EUGENE, OR 97402 | | 10,346.61 | NA | NA | 0.00 |
| | Bingham, Ken 965 LEWIS DRIVE EUGENE, OR 97402 | | 10,346.61 | NA | NA | 0.00 |
| | Bingham, Stephen 21029 SE 376TH AUBURN, WA 98092 | | 7,061.41 | NA | NA | 0.00 |
| | Bingham, Stephen 21029 SE 376TH AUBURN, WA 98092 | | 7,061.41 | NA | NA | 0.00 |
| | Black,  Patrick 1217 NE 161ST CT VANCOUVER, WA 98684 | | 3,432.30 | NA | NA | 0.00 |
| | Black, Patrick 1217 NE 161ST CT VANCOUVER, WA 98684 | | 3,432.30 | NA | NA | 0.00 |
| | Blue Mt. Chiropractic Clinic 424 SW 6th St. Pendleton, OR 97801 | | 28.00 | NA | NA | 0.00 |
| | Bob Phipps Chevron 200 North 1st Hermiston, OR 97838 | | 1,790.00 | NA | NA | 0.00 |
| | Bob Phipps Chevron 200 North 1st Hermiston, OR 97838 | | 1,790.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bohrer, Chris 15665 S MASON HEIGHTS DR OREGON CITY, OR 97045 | | 2,022.23 | NA | NA | 0.00 |
| | Bohrer, Chris 15665 S MASON HEIGHTS DR OREGON CITY, OR 97045 | | 2,022.23 | NA | NA | 0.00 |
| | Boise State University 1910 University Drive Boise, ID 83725-1290 | | 181.00 | NA | NA | 0.00 |
| | Boise State University 1910 University Drive Boise, ID 83725-1290 | | 181.00 | NA | NA | 0.00 |
| | Born, Michael 572 EDMONDS AVE NE RENTON, WA 98056 | | 1,284.15 | NA | NA | 0.00 |
| | Born, Michael 572 EDMONDS AVE NE RENTON, WA 98056 | | 1,284.15 | NA | NA | 0.00 |
| | Bosley, Justin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,232.15 | NA | NA | 0.00 |
| | Bosley, Justin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,232.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bossa, Ahmed 9334 S STEELE ST APT #T-426 TACOMA, WA 98444 | | 3,710.40 | NA | NA | 0.00 |
| | Bossa, Ahmed 9334 S STEELE ST APT #T-426 TACOMA, WA 98444 | | 3,710.40 | NA | NA | 0.00 |
| | Bowden, Geoff 2710 NE DIVISION #2 GRESHAM, OR 97030 | | 16,158.78 | NA | NA | 0.00 |
| | Bowden, Geoff 2710 NE DIVISION #2 GRESHAM, OR 97030 | | 16,158.78 | NA | NA | 0.00 |
| | Bowman, Derek 21605 135TH ST E BONNEY LAKE, WA 98391 | | 516.55 | NA | NA | 0.00 |
| | Bowman, Derek 21605 135TH ST E BONNEY LAKE, WA 98391 | | 516.55 | NA | NA | 0.00 |
| | Boxes2Business PO Box 2328 Lake Oswego, OR 97035 | | 9,185.80 | NA | NA | 0.00 |
| | Boxes2Business PO Box 2328 Lake Oswego, OR 97035 | | 8,345.30 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Boyd Enterprises 1946 E. Edigner Santa Ana, CA 92705 | | 2,400.00 | NA | NA | 0.00 |
| | Boyd Enterprises 1946 E. Edigner Santa Ana, CA 92705 | | 2,400.00 | NA | NA | 0.00 |
| | Brammer, Travis 329 SE 160TH AVE PORTLAND, OR 97233 | | 6,119.27 | NA | NA | 0.00 |
| | Brammer, Travis 329 SE 160TH AVE PORTLAND, OR 97233 | | 6,119.27 | NA | NA | 0.00 |
| | Braxton,  Anthony 918 E 57TH ST TACOMA, WA 98404 | | 0.00 | NA | NA | 0.00 |
| | Braxton, Anthony 918 E 57TH ST TACOMA, WA 98404 | | 0.00 | NA | NA | 0.00 |
| | Bray, George 414 ORTING AVE NW ORTING, WA 98360 | | 11,498.83 | NA | NA | 0.00 |
| | Bray, George 414 ORTING AVE NW ORTING, WA 98360 | | 11,498.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bret Stalder 18715 N Augusta Greenacres, WA 99016 | | 285.34 | NA | NA | 0.00 |
| | Bret Stalder 18715 N Augusta Greenacres, WA 99016 | | 285.34 | NA | NA | 0.00 |
| | Brewster Car Care 309 Highway 97 Brewster, WA 98812 | | 78.34 | NA | NA | 0.00 |
| | Bridgetown Trucking Inc. 14135 NE Airport Way Portland, OR 97230 | | 69,310.32 | NA | NA | 0.00 |
| | Bridgeview Taxi 74956 Winter Drive Rainier, OR 97048 | | 106.30 | NA | NA | 0.00 |
| | Brodaczynski, Philip 1497 OXFORD AVE RICHLAND, WA 99352 | | 10,098.48 | NA | NA | 0.00 |
| | Brodaczynski, Philip 1497 OXFORD AVE RICHLAND, WA 99352 | | 10,098.48 | NA | NA | 0.00 |
| | Brothers Auto Body 109 SW Rathbun Rd Sutherlin, OR 97479 | | 640.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brothers Auto Body 109 SW Rathbun Rd Sutherlin, OR 97479 | | 640.00 | NA | NA | 0.00 |
| | Brown, Aaron 4841 SE 30TH AVE #31 PORTLAND, OR 97202 | | 7,774.12 | NA | NA | 0.00 |
| | Brown, Aaron 4841 SE 30TH AVE #31 PORTLAND, OR 97202 | | 7,774.12 | NA | NA | 0.00 |
| | Brown, Garland 2112 7TH SPRINGFIELD, OR 97477 | | 4,543.03 | NA | NA | 0.00 |
| | Brown, Garland 2112 7TH SPRINGFIELD, OR 97477 | | 4,543.03 | NA | NA | 0.00 |
| | Brown, Garland c/o James C. Chaney 777 High St, #280 Eugene, OR 97401 | | 0.00 | NA | NA | 0.00 |
| | Brown, Garland c/o James C. Chaney 777 High St, #280 Eugene, OR 97401 | | 0.00 | NA | NA | 0.00 |
| | Brown, Joshua 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 163.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brown, Joshua 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 163.23 | NA | NA | 0.00 |
| | Bruce L. Dorman 529 Walnu t Pl. Springfield, OR 97477 | | 18,171.00 | NA | NA | 0.00 |
| | Bryan's House of Magic 1605 NE Forbes Rd Bend, OR 97701 | | 585.00 | NA | NA | 0.00 |
| | Bryan's House of Magic 1605 NE Forbes Rd Bend, OR 97701 | | 585.00 | NA | NA | 0.00 |
| | Bryant, Mitchell 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Bryant, Mitchell 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Budget Towing 6117 NE Portland Hwy, Bld 2 Portland, OR 97218 | | 75.00 | NA | NA | 0.00 |
| | Budget Towing 6117 NE Portland Hwy, Bld 2 Portland, OR 97218 | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Budget Truck Rental 16449 Collections Center Dr. Chicago, IL 60693 | | 4,291.08 | NA | NA | 0.00 |
| | Budget Truck Rental 16449 Collections Center Dr. Chicago, IL 60693 | | 4,291.08 | NA | NA | 0.00 |
| | Bullivant Houser Bailey 888 SW 5th Avenue, Ste 300 Portland, OR 97204 | | 1,714.50 | NA | NA | 0.00 |
| | Burdick, Dan 5217 71ST AVE E PUYALLUP, WA 98371 | | 0.00 | NA | NA | 0.00 |
| | Burdick, Dan 5217 71ST AVE E PUYALLUP, WA 98371 | | 0.00 | NA | NA | 0.00 |
| | Burnett, Paul 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 3,790.62 | NA | NA | 0.00 |
| | Burnett, Paul 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 3,790.62 | NA | NA | 0.00 |
| | Burress, Lovell Douglas 3162 NW POVEY AVE TERREBONNE, OR 97760 | | 896.51 | NA | NA | 0.00 |

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Burress, Lovell Douglas 3162 NW POVEY AVE TERREBONNE, OR 97760 | | 896.51 | NA | NA | 0.00 |
| | Bushman Jr, Charles 508 3RD AVE SE APT 206 PACIFIC, WA 98047 | | 10,436.53 | NA | NA | 0.00 |
| | Bushman Jr, Charles 508 3RD AVE SE APT 206 PACIFIC, WA 98047 | | 10,436.53 | NA | NA | 0.00 |
| | Butler, Bob 4508 200TH ST NE ARLINGTON, WA 98223 | | 3,671.82 | NA | NA | 0.00 |
| | Butler, Bob 4508 200TH ST NE ARLINGTON, WA 98223 | | 3,671.82 | NA | NA | 0.00 |
| | Cable Huston Client Trust Acct 1001 SE 5th Ave Suite 2000 Portland, OR 97204 | | 56,088.00 | NA | NA | 0.00 |
| | Caldwell, Scott S&D Transport 52693 Cayuse Rd. Adams, OR 97810 | | 13,573.00 | NA | NA | 0.00 |
| | Call, Logan 23403 SW GAGE RD WILSONVILLE, OR 97070 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Call, Logan 23403 SW GAGE RD WILSONVILLE, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | Calloway, Joshua 18109 NE FOURTH PLAIN RD VANCOUVER, WA 98687 | | 3,876.89 | NA | NA | 0.00 |
| | Calloway, Joshua 18109 NE FOURTH PLAIN RD VANCOUVER, WA 98687 | | 3,876.89 | NA | NA | 0.00 |
| | Canaga Tire Company 1179 S Park St. Lebanon, OR 97335 | | 838.32 | NA | NA | 0.00 |
| | Canaga Tire Company 1179 S Park St. Lebanon, OR 97335 | | 838.32 | NA | NA | 0.00 |
| | Capital Medical Center Special PO Box 848967 Boston, MA 02284-8967 | | 18.00 | NA | NA | 0.00 |
| | Capital Medical Center Special PO Box 848967 Boston, MA 02284-8967 | | 18.00 | NA | NA | 0.00 |
| | Cardenas, Jorge 2002 106 STREET S TACOMA, WA 98444 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cardenas, Jorge 2002 106 STREET S TACOMA, WA 98444 | | 0.00 | NA | NA | 0.00 |
| | Carothers, Will 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Carothers, Will 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Carson Oil Co. 3125 NW 35th Ave. Portland, OR 97120 | | 44,832.09 | NA | NA | 0.00 |
| | Carver, Eric 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 256.80 | NA | NA | 0.00 |
| | Carver, Eric 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 256.80 | NA | NA | 0.00 |
| | Cascade Auto Parts 148 Easy St. Wenatchee, WA 98801 | | 1,242.07 | NA | NA | 0.00 |
| | Cascade Auto Parts 148 Easy St. Wenatchee, WA 98801 | | 1,242.07 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cascade Health Solutions PO Box 4280 Unit 27 Portland, OR 97208 | | 484.00 | NA | NA | 0.00 |
| | Cascade Health Solutions PO Box 4280 Unit 27 Portland, OR 97208 | | 484.00 | NA | NA | 0.00 |
| | Cascade Hospitality LLC Ed Kim, Manager 211 Dexter Ave N Seattle, WA 98109 | | 2,000.00 | NA | NA | 0.00 |
| | Castro, Michael 17019 19TH AVE E SPANAWAY, WA 98387 | | 3,490.31 | NA | NA | 0.00 |
| | Castro, Michael 17019 19TH AVE E SPANAWAY, WA 98387 | | 3,490.31 | NA | NA | 0.00 |
| | Catalyst IT Services PO BOX 16000 Lewiston, ME 04243-9407 | | 11,040.00 | NA | NA | 0.00 |
| | Caudle, Trent A 7517 SE 116TH AVE PORTLAND, OR 97266 | | 0.00 | NA | NA | 0.00 |
| | Caudle, Trent A 7517 SE 116TH AVE PORTLAND, OR 97266 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cawood, Richard 2061 ROCK ISLAND ROAD WENATCHEE, WA 98802 | | 26,858.08 | NA | NA | 0.00 |
| | Cawood, Richard 2061 ROCK ISLAND ROAD WENATCHEE, WA 98802 | | 26,858.08 | NA | NA | 0.00 |
| | Cedarleaf, Alex 192 SE CRESTVIEW DR HILLSBORO, OR 97123 | | 6,868.91 | NA | NA | 0.00 |
| | Cedarleaf, Alex 192 SE CRESTVIEW DR HILLSBORO, OR 97123 | | 6,868.91 | NA | NA | 0.00 |
| | Centennial Truck Cleaning 511 SE South Hill Rd Sunnyside, WA 98944 | | 226.00 | NA | NA | 0.00 |
| | Centennial Truck Cleaning 511 SE South Hill Rd Sunnyside, WA 98944 | | 226.00 | NA | NA | 0.00 |
| | Century Link - Old SLC PO Box 29040 Phoenix, AZ 85038-9040 | | 680.78 | NA | NA | 0.00 |
| | Century Link-206-244-2107 Seattle PO Box 91155 Seattle, WA 98111-9255 | | 493.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CenturyLink-208-321-8675 Boise P.O. Box 29040 Phoenix, AZ 85038-9040 | | 342.63 | NA | NA | 0.00 |
| | CenturyLink-208-338-6592 PO Box 29040 Phoenix, AZ 85038-9040 | | 230.20 | NA | NA | 0.00 |
| | CenturyLink-208-338-6592 PO Box 29040 Phoenix, AZ 85038-9040 | | 230.20 | NA | NA | 0.00 |
| | CenturyLink-Moses Lake-8128 PO Box 91155 Seattle, WA 98111 | | 133.39 | NA | NA | 0.00 |
| | CenturyLink-Moses Lake-8128 PO Box 91155 Seattle, WA 98111 | | 271.30 | NA | NA | 0.00 |
| | CenturyLink-Spokane-8406 PO Box 91155 Seattle, WA 98111 | | 457.23 | NA | NA | 0.00 |
| | CenturyLink-Spokane-8406 PO Box 91155 Seattle, WA 98111 | | 484.25 | NA | NA | 0.00 |
| | CenturyLink-Yakima-2595 PO Box 91155 Seattle, WA 98111 | | 64.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chapman, Jary 7483 SE 82ND AVE APT 12 PORTLAND, OR 97266 | | 7,003.35 | NA | NA | 0.00 |
| | Chapman, Jary 7483 SE 82ND AVE APT 12 PORTLAND, OR 97266 | | 7,003.35 | NA | NA | 0.00 |
| | Chapman, Leundre 101 S. NEWPORT STREET APT B KENNEWICK, WA 99337 | | 6,134.33 | NA | NA | 0.00 |
| | Chapman, Leundre 101 S. NEWPORT STREET APT B KENNEWICK, WA 99337 | | 6,134.33 | NA | NA | 0.00 |
| | Chartis Insurance/AIG Specialty Workers Comp Group POB 409 Parsippany, NJ 07054-0409 | | 311,852.00 | NA | NA | 0.00 |
| | Chartis Insurance/AIG Specialty Workers Comp Group POB 409 Parsippany, NJ 07054-0409 | | 237,035.00 | NA | NA | 0.00 |
| | Chartis Insurance/AIG Specialty Workers Comp Group POB 409 Parsippany, NJ 07054-0409 | | 237,035.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chavez, Nestor 1007 S 48TH AVE #11 YAKIMA, WA 98908 | | 616.51 | NA | NA | 0.00 |
| | Chavez, Nestor 1007 S 48TH AVE #11 YAKIMA, WA 98908 | | 616.51 | NA | NA | 0.00 |
| | Check, Stephen 426 171ST AVE SE TENINO, WA 98589 | | 6,179.92 | NA | NA | 0.00 |
| | Check, Stephen 426 171ST AVE SE TENINO, WA 98589 | | 6,179.92 | NA | NA | 0.00 |
| | Checker Cab of Central Oregon 1900 NE 3rd St. Ste 106-292 Bend, OR 97701 | | 5,037.60 | NA | NA | 0.00 |
| | Chen, Jay 2824 BENSON RD S RENTON, WA 98055 | | 2,326.48 | NA | NA | 0.00 |
| | Chen, Jay 2824 BENSON RD S RENTON, WA 98055 | | 2,326.48 | NA | NA | 0.00 |
| | Chouinard, Robert 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,161.19 | NA | NA | 0.00 |
| | Chouinard, Robert 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,161.19 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cintas Corp. 9045 N. Ramsey Blvd Portland, OR 97203 | | 1,529.92 | NA | NA | 0.00 |
| | Cintas Corp. 9045 N. Ramsey Blvd Portland, OR 97203 | | 1,529.92 | NA | NA | 0.00 |
| | Cintas Corp. 9045 N. Ramsey Blvd. Portland, OR 97203 | | 1,529.92 | NA | NA | 0.00 |
| | Cintas Corporation # 606 918 N 5th Ave Yakima, WA 98902 | | 1,818.51 | NA | NA | 0.00 |
| | Cintas Corporation # 606 918 N 5th Ave Yakima, WA 98902 | | 1,818.51 | NA | NA | 0.00 |
| | CIT-Pacific Office Automation PO Box 550599 Jacksonville, FL 32255 | | 5,713.40 | NA | NA | 0.00 |
| | City of Boise Utility Billing P.O. Box 2760 Boise, ID 83701 | | 115.00 | NA | NA | 0.00 |
| | City of Kent - Utility Bill PO Box 84665 Seattle, WA 98124 | | 1,522.84 | NA | NA | 0.00 |
| | City of Kent - Utility Bill PO Box 84665 Seattle, WA 98124 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Millersburg 4222 NE Old Salem Rd Albany, OR 97321 | | 382.63 | NA | NA | 0.00 |
| | City of Millersburg 4222 NE Old Salem Rd Albany, OR 97321 | | 547.06 | NA | NA | 0.00 |
| | City of Moses Lake PO Box 1579 Moses Lake, WA 98337 | | 257.66 | NA | NA | 0.00 |
| | City of Ontario 444 SW 4th St. Ontairo, OR 97914 | | 1,138.25 | NA | NA | 0.00 |
| | City of Ontario 444 SW 4th St. Ontairo, OR 97914 | | 1,138.25 | NA | NA | 0.00 |
| | City of Portland POB 8038 Portland, OR 97207-8038 | | 904.46 | NA | NA | 0.00 |
| | City of Portland POB 8038 Portland, OR 97207-8038 | | 904.46 | NA | NA | 0.00 |
| | City of Spokane 808 W Spokane Falls Spokane, WA 99256 | | 216.99 | NA | NA | 0.00 |
| | City of Spokane 808 W Spokane Falls Spokane, WA 99256 | | 105.15 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clackamas County Tax Collector POB 6100 Portland, OR 97228-6100 | | 13,886.97 | NA | NA | 0.00 |
| | Clapp, John 18633 SE SEMPLE RD DAMASCUS, OR 97089 | | 0.00 | NA | NA | 0.00 |
| | Clapp, John 18633 SE SEMPLE RD DAMASCUS, OR 97089 | | 0.00 | NA | NA | 0.00 |
| | Clark, Rex River City Express 2489 N Fox Ct. Postfalls, ID 83854 | | 15,274.00 | NA | NA | 0.00 |
| | Classic Business Printing Svc PO Box 548 Clackamas, OR 97015 | | 2,512.50 | NA | NA | 0.00 |
| | Cobb, Clifton 2707 J ST NE UNIT A AUBURN, WA 98002 | | 14,695.74 | NA | NA | 0.00 |
| | Cobb, Clifton 2707 J ST NE UNIT A AUBURN, WA 98002 | | 14,695.74 | NA | NA | 0.00 |
| | Colarusso, Giovanni 12316 SE 217TH STREET KENT, WA 98031 | | 10,911.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Colarusso, Giovanni 12316 SE 217TH STREET KENT, WA 98031 | | 10,911.15 | NA | NA | 0.00 |
| | Colby, Steven 619 S 11TH AVE YAKIMA, WA 98902 | | 4,992.93 | NA | NA | 0.00 |
| | Colby, Steven 619 S 11TH AVE YAKIMA, WA 98902 | | 4,992.93 | NA | NA | 0.00 |
| | Colcher, Frank 123 112TH AVE NE SUITE 342 BELLEVUE, WA 98004 | | 7,830.88 | NA | NA | 0.00 |
| | Colcher, Frank 123 112TH AVE NE SUITE 342 BELLEVUE, WA 98004 | | 7,830.88 | NA | NA | 0.00 |
| | Coleman Diesel Repair 211 S. Valley Street Port Angeles, WA 98362 | | 616.39 | NA | NA | 0.00 |
| | Coleman Diesel Repair 211 S. Valley Street Port Angeles, WA 98362 | | 616.39 | NA | NA | 0.00 |
| | Colfax Body Repair LLC 514 S Main St. Colfax, WA 99111 | | 215.60 | NA | NA | 0.00 |
| | Colfax Body Repair LLC 514 S Main St. Colfax, WA 99111 | | 215.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Columbia Credits, Inc. Steven G illette, R/A 400 W 3rd The Dalles, OR 97058 | | 3,133.83 | NA | NA | 0.00 |
| | Columbia Credits, Inc. Steven Gillette, R/A 400 W 3rd The Dalles, OR 97058 | | 3,133.83 | NA | NA | 0.00 |
| | Columbo, Richard 798 EVERGREEN RD APT #47 WOODBURN, OR 97071 | | 0.00 | NA | NA | 0.00 |
| | Comcast - Albany PO Box 34227 Seattle, WA 98124 | | 117.11 | NA | NA | 0.00 |
| | Comcast - Albany PO Box 34227 Seattle, WA 98124 | | 117.11 | NA | NA | 0.00 |
| | Comcast Spokane PO Box 34744 Seattle, WA 98124 | | 151.79 | NA | NA | 0.00 |
| | Comcast Spokane PO Box 34744 Seattle, WA 98124 | | 167.58 | NA | NA | 0.00 |
| | Comfort Suites 15929 S.E. Mc Kinley Ave. Clackamas, OR 97015 | | 3,846.40 | NA | NA | 0.00 |
| | Comfort Suites 15929 S.E. Mc Kinley Ave. Clackamas, OR 97015 | | 3,846.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Complete Innovations Inc 475 Cochrane Dr, Ste 8 Markham, ON L3R9R5 CANADA | | 128,491.81 | NA | NA | 0.00 |
| | Complete Innovations Inc 475 Cochrane Dr, Ste 8 Markham, ON L3R9R5 CANADA | | 128,491.81 | NA | NA | 0.00 |
| | Concentra PO Box 3700 Rancho Cucamonga, CA 91729 | | 516.00 | NA | NA | 0.00 |
| | Constantine, Josh 100 NE 162 #E PORTLAND, OR 97230 | | 647.19 | NA | NA | 0.00 |
| | Constantine, Josh 100 NE 162 #E PORTLAND, OR 97230 | | 647.19 | NA | NA | 0.00 |
| | Constanzo, Joe 2917 W 19TH LOT 105 KENNEWICK, WA 99337 | | 24,569.35 | NA | NA | 0.00 |
| | Constanzo, Joe 2917 W 19TH LOT 105 KENNEWICK, WA 99337 | | 24,569.35 | NA | NA | 0.00 |
| | Cook, Rob RC Delivery PO Box 1743 Wenatchee, WA 98807 | | 395.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coontz, Dale 115 E ANTON AVE #44 COEUR D'ALENE, ID 83815 | | 1,562.38 | NA | NA | 0.00 |
| | Coontz, Dale 115 E ANTON AVE #44 COEUR D'ALENE, ID 83815 | | 1,562.38 | NA | NA | 0.00 |
| | Copiers Northwest 601 Dexter Ave. N. Seattle, WA 98109 | | 1,714.19 | NA | NA | 0.00 |
| | Copiers Northwest 601 Dexter Ave. N. Seattle, WA 98109 | | 1,714.19 | NA | NA | 0.00 |
| | Copy Machine Specialist-CMS 1366 SW 216th Pl. Beaverton, OR 97006 | | 125.00 | NA | NA | 0.00 |
| | Copy Machine Specialist-CMS 1366 SW 216th Pl. Beaverton, OR 97006 | | 125.00 | NA | NA | 0.00 |
| | Couldry, Stephen 20715 104TH PLACE SE KENT, WA 98031 | | 4,332.71 | NA | NA | 0.00 |
| | Couldry, Stephen 20715 104TH PLACE SE KENT, WA 98031 | | 4,332.71 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Country Inn & Suites, Meridian 3355 East Pine Avenue Meridian, ID 83642 | | 267.81 | NA | NA | 0.00 |
| | Country Inn & Suites, Meridian 3355 East Pine Avenue Meridian, ID 83642 | | 267.81 | NA | NA | 0.00 |
| | Cournoyer, Henry 305 A STREET AUBURN, WA 98002 | | 1,044.72 | NA | NA | 0.00 |
| | Cournoyer, Henry 305 A STREET AUBURN, WA 98002 | | 1,044.72 | NA | NA | 0.00 |
| | Covaci, Claudio 3706 SE 190TH AVE VANCOUVER, WA 98683 | | 0.00 | NA | NA | 0.00 |
| | Covaci, Claudio 3706 SE 190TH AVE VANCOUVER, WA 98683 | | 0.00 | NA | NA | 0.00 |
| | Cox, Alvin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 165.30 | NA | NA | 0.00 |
| | Cox, Alvin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 165.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cox, Gary 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Cox, Gary 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Crisp, Richard 1308 N SCHEUBER RD #1 CENTRALIA, WA 98531 | | 12,089.97 | NA | NA | 0.00 |
| | Crisp, Richard 1308 N SCHEUBER RD #1 CENTRALIA, WA 98531 | | 12,089.97 | NA | NA | 0.00 |
| | Crosby, Rick 3608 STRATTFORD CT KENT, WA 98032 | | 0.00 | NA | NA | 0.00 |
| | Crosby, Rick 3608 STRATTFORD CT KENT, WA 98032 | | 0.00 | NA | NA | 0.00 |
| | Crowley & Son Security Systems 23790 S. Rondevic Dr. Canby, OR 97013-7784 | | 480.00 | NA | NA | 0.00 |
| | Crowley & Son Security Systems 23790 S. Rondevic Dr. Canby, OR 97013-7784 | | 540.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Culnane, Chris 250 N RAYMOND RD #B1 SPOKANE VALLEY, WA 92206 | | 0.00 | NA | NA | 0.00 |
| | Culnane, Chris 250 N RAYMOND RD #B1 SPOKANE VALLEY, WA 92206 | | 0.00 | NA | NA | 0.00 |
| | Cumberland, Ray 19228 73RD AVE NE KENMORE, WA 98028 | | 2,594.99 | NA | NA | 0.00 |
| | Cumberland, Ray 19228 73RD AVE NE KENMORE, WA 98028 | | 2,594.99 | NA | NA | 0.00 |
| | Cunningham, Gary 13330 Squire Drive Oregon City, OR 97045 | | 44.48 | NA | NA | 0.00 |
| | Current Electrical Constr. PO Box 19652 Portland, OR 97280 | | 380.00 | NA | NA | 0.00 |
| | Current Electrical Construction PO Box 19652 Portland, OR 97280 | | 4,316.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Curry General Hospital 94220 Fourth St. Golden Beach, OR 97444 | | 68.00 | NA | NA | 0.00 |
| | Curry General Hospital 94220 Fourth St. Golden Beach, OR 97444 | | 68.00 | NA | NA | 0.00 |
| | Curry, Chuck 9917 E EMPIRE SPOKANE, WA 99206 | | 1,429.91 | NA | NA | 0.00 |
| | Curry, Chuck 9917 E EMPIRE SPOKANE, WA 99206 | | 1,429.91 | NA | NA | 0.00 |
| | CWGatewood, LLC 3652 Robin View Drive West Linn, OR 97068 | | 6,000.00 | NA | NA | 0.00 |
| | CWGatewood, LLC 3652 Robin View Drive West Linn, OR 97068 | | 6,000.00 | NA | NA | 0.00 |
| | D&L Pallet Jack Service 15033 SE Rupert Dr. Milwaukie, OR 97267 | | 3,409.30 | NA | NA | 0.00 |
| | D&L Pallet Jack Service 15033 SE Rupert Dr. Milwaukie, OR 97267 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | D&L Pallet Jack Service 15033 SE Rupert Dr. Milwaukie, OR 97267 | | 0.00 | NA | NA | 0.00 |
| | D&R Towing 80546 Hwy 395 N Hermiston, OR 97838 | | 350.00 | NA | NA | 0.00 |
| | Daft, Randall Leroy 31029 123RD LANE SE AUBURN, WA 98092 | | 17,946.62 | NA | NA | 0.00 |
| | Daft, Randall Leroy 31029 123RD LANE SE AUBURN, WA 98092 | | 17,946.62 | NA | NA | 0.00 |
| | Dalton, Douglas 62388 STARR LN LA GRANDE, OR 97856 | | 4,015.62 | NA | NA | 0.00 |
| | Dalton, Douglas 62388 STARR LN LA GRANDE, OR 97856 | | 4,015.62 | NA | NA | 0.00 |
| | Damskov PO Box 3429 Omak, WA 98841 | | 344.64 | NA | NA | 0.00 |
| | Damskov PO Box 3429 Omak, WA 98841 | | 344.64 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | David Valaer 4500 S.W. Kruse Way, Ste 200 Lake Oswego, OR 97035-2564 | | 3,750.00 | NA | NA | 0.00 |
| | David Valaer 4500 S.W. Kruse Way, Ste 200 Lake Oswego, OR 97035-2564 | | 3,750.00 | NA | NA | 0.00 |
| | Davis, Albert 505 E TIETON AVE SPOKANE, WA 99218 | | 818.03 | NA | NA | 0.00 |
| | Davis, Albert 505 E TIETON AVE SPOKANE, WA 99218 | | 818.03 | NA | NA | 0.00 |
| | DC Sunshine 1276 Cleveland Rapids Rd. Roseburg, OR 97471 | | 32.00 | NA | NA | 0.00 |
| | DC Transportation LLC PO Box 12726 Salem, OR 97309 | | 119.25 | NA | NA | 0.00 |
| | De Lage Landen POB 41602 Philadelphia, PA 19101-1602 | | 698.93 | NA | NA | 0.00 |
| | Dean, Kevin 636 E HURLBURT AVE HERMISTON, OR 97838 | | 487.73 | NA | NA | 0.00 |
| | Dean, Kevin 636 E HURLBURT AVE HERMISTON, OR 97838 | | 487.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dees, Robert 26724 171ST PL SE  D-105 COVINGTON, WA 98042 | | 0.00 | NA | NA | 0.00 |
| | Dees, Robert 26724 171ST PL SE  D-105 COVINGTON, WA 98042 | | 0.00 | NA | NA | 0.00 |
| | Dela Rosa, Petronilo 11792 SE FULLER RD MILWAUKIE, OR 97222 | | 3,083.75 | NA | NA | 0.00 |
| | Dela Rosa, Petronilo 11792 SE FULLER RD MILWAUKIE, OR 97222 | | 3,083.75 | NA | NA | 0.00 |
| | Delivery Solutions 1571 West Dokos View Ct. Salt Lake City, UT 84104 | | 3,910.00 | NA | NA | 0.00 |
| | Delivery Solutions 1571 West Dokos View Ct. Salt Lake City, UT 84104 | | 5,995.00 | NA | NA | 0.00 |
| | Department of Labor & Industry State of Washington 415 W Wishkah St #B Aberdeen, WA 98520-6132 | | 586,047.39 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Department of Labor & Industry State of Washington 415 W Wishkah St #B Aberdeen, WA 98520-6132 | | 586,047.39 | NA | NA | 0.00 |
| | Department of Labor & Industry State of Washington POB 44510 Olympia, WA 98504 | | 7,993.90 | NA | NA | 0.00 |
| | Department of Labor & Industry State of Washington POB 44510 Olympia, WA 98504 | | 7,993.90 | NA | NA | 0.00 |
| | Department of Labor & Industry State of Washington POB 44510 Olympia, WA 98504 | | 7,993.90 | NA | NA | 0.00 |
| | Dependable Door 1214 Malaga Ave Wenatchee, WA 98801 | | 187.50 | NA | NA | 0.00 |
| | Dependable Door 1214 Malaga Ave Wenatchee, WA 98801 | | 187.50 | NA | NA | 0.00 |
| | Diaz, Sergio 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,031.50 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diaz, Sergio 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,031.50 | NA | NA | 0.00 |
| | Dickman, Isaac 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Dickman, Isaac 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Dietz, Rex 1218 S 40TH AVE APT A YAKIMA, WA 98908 | | 13,061.95 | NA | NA | 0.00 |
| | Dietz, Rex 1218 S 40TH AVE APT A YAKIMA, WA 98908 | | 13,061.95 | NA | NA | 0.00 |
| | Dinguss, Kenneth 13212 NE 36TH STREET VANCOUVER, WA 98682 | | 649.90 | NA | NA | 0.00 |
| | Dinguss, Kenneth 13212 NE 36TH STREET VANCOUVER, WA 98682 | | 649.90 | NA | NA | 0.00 |
| | Direct Express, LLC PO Box 711537 Salt Lake City, UT 84171 | | 1,575.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Direct Express, LLC PO Box 711537 Salt Lake City, UT 84171 | | 1,575.00 | NA | NA | 0.00 |
| | Direct Transport Inc. Susan Bartholomew, R/A 29453 SW Camelot Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | Direct Transport Inc. Susan Bartholomew, R/A 29453 SW Camelot Wilsonville, OR 97070 | | 0.00 | NA | NA | 0.00 |
| | Dish Network Dept 0063 Palatine, IL 60055-0063 | | 235.45 | NA | NA | 0.00 |
| | Dish Network Dept 0063 Palatine, IL 60055-0063 | | 114.00 | NA | NA | 0.00 |
| | Dishman II, Kenneth 724 CASCADE AVE OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Dishman II, Kenneth 724 CASCADE AVE OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Dixon, LaMarquise PO BOX 6385 KENNEWICK, WA 99336 | | 1,907.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dixon, LaMarquise PO BOX 6385 KENNEWICK, WA 99336 | | 1,907.37 | NA | NA | 0.00 |
| | Doctors Express Southcenter 18012 W Valley Southcenter Kent, WA 98032-1022 | | 2,480.00 | NA | NA | 0.00 |
| | Doctors Express Southcenter 18012 W Valley Southcenter Kent, WA 98032-1022 | | 1,250.00 | NA | NA | 0.00 |
| | Door-Tech Inc 1250 N Wenatchee Ave #H-152 Wenatchee, WA 98801 | | 404.83 | NA | NA | 0.00 |
| | Door-Tech Inc 1250 N Wenatchee Ave #H-152 Wenatchee, WA 98801 | | 404.83 | NA | NA | 0.00 |
| | Dosch, Randy 1024 99TH ST E TACOMA, WA 98445 | | 0.00 | NA | NA | 0.00 |
| | Dosch, Randy 1024 99TH ST E TACOMA, WA 98445 | | 0.00 | NA | NA | 0.00 |
| | Dowdy's Automotive Service 3183 South Federal Way Boise, ID 83705 | | 1,634.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Downtown Self Storage 1304 NW Johnston St. Portland, OR 97209 | | 0.00 | NA | NA | 0.00 |
| | Downtown Self Storage 1304 NW Johnston St. Portland, OR 97209 | | 0.00 | NA | NA | 0.00 |
| | Drake, Charles 2107 NE 97 CIRC VANCOUVER, WA 98665 | | 229.76 | NA | NA | 0.00 |
| | Drake, Charles 2107 NE 97 CIRC VANCOUVER, WA 98665 | | 229.76 | NA | NA | 0.00 |
| | EAN Holdings, LLC 600 Corporate Park Dr. Saint Louis, MO 63105 | | 68,093.94 | NA | NA | 0.00 |
| | Easterly, Frank 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 9,336.07 | NA | NA | 0.00 |
| | Easterly, Frank 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 9,336.07 | NA | NA | 0.00 |
| | Eddie M Snead 212 N 117th St. Seattle, WA 98133 | | 1,253.25 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eddie M Snead 212 N 117th St. Seattle, WA 98133 | | 1,253.25 | NA | NA | 0.00 |
| | EJM Development Co. c/o Bryan W. Cannon 8619 S. Sandy Pkwy, #111 Sandy, Ut 84070 | | 15,836.89 | NA | NA | 0.00 |
| | EJM Development Co. c/o Bryan W. Cannon 8619 S. Sandy Pkwy, #111 Sandy, Ut 84070 | | 15,836.89 | NA | NA | 0.00 |
| | Ellsworth, Brad 4069 SW CANBY PORTLAND, OR 97219 | | 2,795.95 | NA | NA | 0.00 |
| | Ellsworth, Brad 4069 SW CANBY PORTLAND, OR 97219 | | 2,795.95 | NA | NA | 0.00 |
| | Employment Trends PO Box 27008 Salt Lake City, UT 84127 | | 4,138.60 | NA | NA | 0.00 |
| | Employment Trends PO Box 27008 Salt Lake City, UT 84127 | | 4,138.60 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employment Trends PO Box 27008 Salt Lake City, UT 84127 | | 1,288.36 | NA | NA | 0.00 |
| | Employment Trends PO Box 27008 Salt Lake City, UT 84127 | | 1,288.36 | NA | NA | 0.00 |
| | Enterprise Rent-A-Car PO Box 749764 Los Angeles, CA 90074-9764 | | 160,409.35 | NA | NA | 0.00 |
| | Equify Financial, LLC 136 00 Heritage Pkwy #150 Fort Worth, TX 76177 | | 0.00 | NA | NA | 0.00 |
| | Equity Partners CRB LLP 16 N. Washington St, #102 Easton, MD 21601 | | 8,750.00 | NA | NA | 0.00 |
| | Erickson, Nathon 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Erickson, Nathon 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Eshelby, Michael Michael's Messenger Service 5217 Fairway St. Newberg, OR 97132 | | 39,377.00 | NA | NA | 0.00 |
| | Ewing, Kurt 2044 NW SHERMAN POULSBO, WA 98370 | | 2,628.82 | NA | NA | 0.00 |
| | Ewing, Kurt 2044 NW SHERMAN POULSBO, WA 98370 | | 2,628.82 | NA | NA | 0.00 |
| | Explorer Satellite Comm. 3389 Sheridan St. #290 Hollywood, FL 33021 | | 130.75 | NA | NA | 0.00 |
| | Explorer Satellite Comm. 3389 Sheridan St. #290 Hollywood, FL 33021 | | 288.73 | NA | NA | 0.00 |
| | Fairfield Inn & Suites 137 N Fair Ave Yakima, WA 98901 | | 156.07 | NA | NA | 0.00 |
| | Fairfield Inn & Suites 137 N Fair Ave Yakima, WA 98901 | | 156.07 | NA | NA | 0.00 |
| | Fallon, Carl 11923 1ST AVE S 209 SEATTLE, WA 98168 | | 8,917.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fallon, Carl 11923 1ST AVE S 209 SEATTLE, WA 98168 | | 8,917.91 | NA | NA | 0.00 |
| | Farley, Jennifer 6310 N HWY 101 #25 OTIS, OR 97368 | | 89.77 | NA | NA | 0.00 |
| | Farley, Jennifer 6310 N HWY 101 #25 OTIS, OR 97368 | | 89.77 | NA | NA | 0.00 |
| | Farrester, Jacob 1811 N SPRUCE ST LA GRANDE, OR 97850 | | 2,831.99 | NA | NA | 0.00 |
| | Farrester, Jacob 1811 N SPRUCE ST LA GRANDE, OR 97850 | | 2,831.99 | NA | NA | 0.00 |
| | Fast Signs 10309C SE 82nd Ave Portland, OR 97086 | | 567.50 | NA | NA | 0.00 |
| | Fast Signs 10309C SE 82nd Ave Portland, OR 97086 | | 567.50 | NA | NA | 0.00 |
| | FedEx PO Box 7221 Pasadena, CA 91109-7321 | | 4,784.85 | NA | NA | 0.00 |
| | Fennerl, Mario 20588 NE SIERRA DR BEND, OR 97701 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fennerl, Mario 20588 NE SIERRA DR BEND, OR 97701 | | 0.00 | NA | NA | 0.00 |
| | Fenwick, Jerry 3703 GRANDVIEW DRIVE WEST TACOMA, WA 98466 | | 14,900.43 | NA | NA | 0.00 |
| | Fenwick, Jerry 3703 GRANDVIEW DRIVE WEST TACOMA, WA 98466 | | 14,900.43 | NA | NA | 0.00 |
| | Ferguson, Mike 5018 NE 101ST STREET VANCOUVER, WA 98686 | | 8,063.13 | NA | NA | 0.00 |
| | Ferguson, Mike 5018 NE 101ST STREET VANCOUVER, WA 98686 | | 8,063.13 | NA | NA | 0.00 |
| | Field, Dustin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,270.90 | NA | NA | 0.00 |
| | Field, Dustin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,270.90 | NA | NA | 0.00 |
| | Finn, Delbert 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,876.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Finn, Delbert 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,876.43 | NA | NA | 0.00 |
| | First In Health, Inc. P.O. Box 17275 Portland, OR 97217 | | 1,225.00 | NA | NA | 0.00 |
| | First In Health, Inc. P.O. Box 17275 Portland, OR 97217 | | 1,295.00 | NA | NA | 0.00 |
| | Fitterer, Carl 1616 S 13TH AVENUE YAKIMA, WA 98902 | | 0.00 | NA | NA | 0.00 |
| | Fitterer, Carl 1616 S 13TH AVENUE YAKIMA, WA 98902 | | 0.00 | NA | NA | 0.00 |
| | Fleetstreet Couriers PO Box 8415 Boise, ID 83707 | | 345.00 | NA | NA | 0.00 |
| | Fleetwash, Inc PO Box 36014 Newark, NJ 07188-6014 | | 4,595.50 | NA | NA | 0.00 |
| | Fleetwash, Inc PO Box 36014 Newark, NJ 07188-6014 | | 4,595.50 | NA | NA | 0.00 |
| | FMI Truck Sales & Service 8305 NE MLK Jr. Blvd Portland, OR 97211 | | 34,015.92 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Foote, Kenny TAM Transport Service 2939 Mapleleaf Ct. NW Salem, OR 97304 | | 17,728.75 | NA | NA | 0.00 |
| | Forsythe, Tom 1415 U Avenue La Grande, OR 97850 | | 2,111.00 | NA | NA | 0.00 |
| | Forsythe, Tom 1415 U Avenue La Grande, OR 97850 | | 2,111.00 | NA | NA | 0.00 |
| | Frazier,  James 4741 S  6TH ST APT #46 KLAMATH FALLS, OR 97603 | | 709.23 | NA | NA | 0.00 |
| | Frazier, James 4741 S  6TH ST APT #46 KLAMATH FALLS, OR 97603 | | 709.23 | NA | NA | 0.00 |
| | Fredin, Gordon 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Fredin, Gordon 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Freedom Truck Center, Inc. 10310 W Westbow Rd Spokane, WA 99224 | | 5,897.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Freedom Truck Center, Inc. 10310 W Westbow Rd Spokane, WA 99224 | | 5,897.01 | NA | NA | 0.00 |
| | Fricks, Steve PO BOX 521 ILWACO, WA 98624 | | 6,292.08 | NA | NA | 0.00 |
| | Fricks, Steve PO BOX 521 ILWACO, WA 98624 | | 6,292.08 | NA | NA | 0.00 |
| | Frontier PO Box 2951 Phoenix, AZ 85062 | | 317.69 | NA | NA | 0.00 |
| | Frontier PO Box 2951 Phoenix, AZ 85062 | | 85.10 | NA | NA | 0.00 |
| | FTL, Inc. P.O. Box 1582 Clackamas, OR 97015-9998 | | 374,752.94 | NA | NA | 0.00 |
| | Full Circle Wireless, Inc. 8900 Reasearch Dr. Irvine, CA 92618 | | 4,506.50 | NA | NA | 0.00 |
| | Fuller, Michael 206215 SCHUSTER RD KENNEWICK, WA 99337 | | 16,748.80 | NA | NA | 0.00 |
| | Fuller, Michael 206215 SCHUSTER RD KENNEWICK, WA 99337 | | 16,748.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G & J Towing and Storage PO Box 1487 Yakima, WA 98907 | | 81.15 | NA | NA | 0.00 |
| | G & J Towing and Storage PO Box 1487 Yakima, WA 98907 | | 81.15 | NA | NA | 0.00 |
| | Gabriel Business Service Corp 173040 Pilkington Rd #300 Lake Oswego, OR 97035 | | 4,307.50 | NA | NA | 0.00 |
| | Gabriel Business Service Corp 173040 Pilkington Rd #300 Lake Oswego, OR 97035 | | 3,545.00 | NA | NA | 0.00 |
| | Gardner, Craig 5728 N STARR RD NEWMAN IK, WA 99025 | | 12,808.72 | NA | NA | 0.00 |
| | Gardner, Craig 5728 N STARR RD NEWMAN IK, WA 99025 | | 12,808.72 | NA | NA | 0.00 |
| | Garvey Schubert Barer 121 SW Morrison St., 11th Flr Portland, OR 97204 | | 46,993.82 | NA | NA | 0.00 |
| | GB Systems, Inc 7202 NE 175th St. Kenmore, WA 98028 | | 235.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GB Systems, Inc 7202 NE 175th St. Kenmore, WA 98028 | | 235.43 | NA | NA | 0.00 |
| | Gessler, Scott 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,045.65 | NA | NA | 0.00 |
| | Gessler, Scott 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,045.65 | NA | NA | 0.00 |
| | Gilbert, Jason 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Gilbert, Jason 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Girard, Steven PO BOX 185 GARDINER, OR 97441 | | 6,330.32 | NA | NA | 0.00 |
| | Girard, Steven PO BOX 185 GARDINER, OR 97441 | | 6,330.32 | NA | NA | 0.00 |
| | Gladfelder, Amy c/o Patrick L. McCuigan 121 SW Salmon St #1100 Portland, OR 97204 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gleason, David PO BOX 727 BORING, OR 97009 | | 1,241.34 | NA | NA | 0.00 |
| | Gleason, David PO BOX 727 BORING, OR 97009 | | 1,241.34 | NA | NA | 0.00 |
| | Go-Ferit Express, Inc. PO Box 388 Twin Falls, ID 83303 | | 12,399.00 | NA | NA | 0.00 |
| | Go-Ferit Express, Inc. PO Box 388 Twin Falls, ID 83303 | | 12,399.00 | NA | NA | 0.00 |
| | Gonzalez, Jose 212 ANTLES ST #406 WENATCHEE, WA 98801 | | 8,511.70 | NA | NA | 0.00 |
| | Gonzalez, Jose 212 ANTLES ST #406 WENATCHEE, WA 98801 | | 8,511.70 | NA | NA | 0.00 |
| | Good To Go PO Box 300326 Seattle, WA 98103 | | 408.65 | NA | NA | 0.00 |
| | Good To Go PO Box 300326 Seattle, WA 98103 | | 2,208.29 | NA | NA | 0.00 |
| | Gordon & Rees LLP 275 Battery St. 20th Floor San Francisco, CA 94111 | | 22,995.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gordy's Courier Service 1800 Lakewood Court Eugene, OR 97402 | | 4,590.00 | NA | NA | 0.00 |
| | Grainger, Inc. Dept 624-863536496 Palatine, IL 60038-0001 | | 1,222.94 | NA | NA | 0.00 |
| | Grants Pass Cab Service P. O. Box 5442 Grants Pass, OR 97527 | | 100.00 | NA | NA | 0.00 |
| | Gray, Jeremy 8224 N OLYPIA ST PORTLAND, OR 97203 | | 0.00 | NA | NA | 0.00 |
| | Gray, Jeremy 8224 N OLYPIA ST PORTLAND, OR 97203 | | 0.00 | NA | NA | 0.00 |
| | Graystone Capital 851 E Hamilton Blvd, #200 Campbell, CA 95008 | | 0.00 | NA | NA | 0.00 |
| | Greek, Riley 36803 34TH AVE S. AUBURN, WA 98001 | | 1,244.37 | NA | NA | 0.00 |
| | Greek, Riley 36803 34TH AVE S. AUBURN, WA 98001 | | 1,244.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greene, Jack 930 NE 66TH AVE PORTLAND, OR 97213 | | 12,204.07 | NA | NA | 0.00 |
| | Greene, Jack 930 NE 66TH AVE PORTLAND, OR 97213 | | 12,204.07 | NA | NA | 0.00 |
| | Greene, Sean 12907 NE 16TH STREET VANCOUVER, WA 98684 | | 520.73 | NA | NA | 0.00 |
| | Greene, Sean 12907 NE 16TH STREET VANCOUVER, WA 98684 | | 520.73 | NA | NA | 0.00 |
| | Gresham Locksmith 617 SE 223rd Ave Gresham, OR 97030 | | 1,302.75 | NA | NA | 0.00 |
| | Gresham Nissan 1925 E Powell Blvd Gresham, OR 97080 | | 1,235.27 | NA | NA | 0.00 |
| | Gresham Nissan 1925 E Powell Blvd Gresham, OR 97080 | | 1,235.27 | NA | NA | 0.00 |
| | Grigsby, James 27902 PACIFIC HWY S 233B FEDERAL WAY, WA 98003 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grigsby, James 27902 PACIFIC HWY S 233B FEDERAL WAY, WA 98003 | | 0.00 | NA | NA | 0.00 |
| | Grimes, Ed 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,264.97 | NA | NA | 0.00 |
| | Grimes, Ed 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,264.97 | NA | NA | 0.00 |
| | Grissom, Nicholas 415 LAKEVIEW RD K19 LYNNWOOD, WA 98087 | | 9,468.29 | NA | NA | 0.00 |
| | Grissom, Nicholas 415 LAKEVIEW RD K19 LYNNWOOD, WA 98087 | | 9,468.29 | NA | NA | 0.00 |
| | Gurau, Liviu "BOB" 819 NE 181ST AVE PORTLAND, OR 97230 | | 1,117.96 | NA | NA | 0.00 |
| | Gurau, Liviu "BOB" 819 NE 181ST AVE PORTLAND, OR 97230 | | 1,117.96 | NA | NA | 0.00 |
| | Gyan, Oppong 27830 PACIFIC HWY APT L304 FEDERAL WAY, WA 98003 | | 2,052.65 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gyan, Oppong 27830 PACIFIC HWY APT L304 FEDERAL WAY, WA 98003 | | 2,052.65 | NA | NA | 0.00 |
| | Hadd, Toby 2915 SW Hewitt Apt 1 Troutdale, OR 97060 | | 995.08 | NA | NA | 0.00 |
| | Hagert, Dan 475 S OBENCHAIN RD EAGLE POINT, OR 97524 | | 99.56 | NA | NA | 0.00 |
| | Hagert, Dan 475 S OBENCHAIN RD EAGLE POINT, OR 97524 | | 99.56 | NA | NA | 0.00 |
| | Hall, Kellie 12411 AMBAUM BLVD SW #203 BURIEN, WA 98146 | | 1,950.37 | NA | NA | 0.00 |
| | Hall, Kellie 12411 AMBAUM BLVD SW #203 BURIEN, WA 98146 | | 1,950.37 | NA | NA | 0.00 |
| | Hammon Service Corp PO Box 2586 Idaho Falls, ID 83403 | | 19,324.91 | NA | NA | 0.00 |
| | Hampton Inn 9040 SE Adams St. Clackamas, OR 97015 | | 12,053.55 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hampton Inn 9040 SE Adams St. Clackamas, OR 97015 | | 12,053.55 | NA | NA | 0.00 |
| | Hargens, Blake 3637 SE GROGAN AVE MILWAUKIE, OR 97222 | | 3,734.70 | NA | NA | 0.00 |
| | Hargens, Blake 3637 SE GROGAN AVE MILWAUKIE, OR 97222 | | 3,734.70 | NA | NA | 0.00 |
| | Harper, Duane 16406 NE 33RD ST VANCOUVER, WA 98682 | | 828.04 | NA | NA | 0.00 |
| | Harper, Duane 16406 NE 33RD ST VANCOUVER, WA 98682 | | 828.04 | NA | NA | 0.00 |
| | Harris, Berry 16705 NE 12TH ST VANCOUVER, WA 98684 | | 18,717.31 | NA | NA | 0.00 |
| | Harris, Berry 16705 NE 12TH ST VANCOUVER, WA 98684 | | 18,717.31 | NA | NA | 0.00 |
| | Harris, Sheri 31404 E KENNEDY RD NE #11 BENTON CITY, WA 99320 | | 7,757.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harris, Sheri 31404 E KENNEDY RD NE #11 BENTON CITY, WA 99320 | | 7,757.86 | NA | NA | 0.00 |
| | Harry's Key Service 2213 Main St. Vancouver, WA 98660 | | 439.00 | NA | NA | 0.00 |
| | Hartley, Charles 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 8,654.49 | NA | NA | 0.00 |
| | Hartley, Charles 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 8,654.49 | NA | NA | 0.00 |
| | Hatch, Preston 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,366.05 | NA | NA | 0.00 |
| | Hatch, Preston 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,366.05 | NA | NA | 0.00 |
| | Health Optio 645 W Orchard, Suite 200 Hermiston, OR 97838 | | 47.00 | NA | NA | 0.00 |
| | Health Option 645 W Orchard, Suite 200 Hermiston, OR 97838 | | 47.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heaney, Tyler 1552 NW KEASEY ST ROSEBURG, OR 97471 | | 0.00 | NA | NA | 0.00 |
| | Heaney, Tyler 1552 NW KEASEY ST ROSEBURG, OR 97471 | | 0.00 | NA | NA | 0.00 |
| | Heard, Kelly 16364 SE 135TH AVE #8 CLACKAMAS, OR 97015 | | 2,269.18 | NA | NA | 0.00 |
| | Heard, Kelly 16364 SE 135TH AVE #8 CLACKAMAS, OR 97015 | | 2,269.18 | NA | NA | 0.00 |
| | Heartland Automotive dba Jiffy Lube PO Box 140699 Irving, TX 75014-0699 | | 1,348.55 | NA | NA | 0.00 |
| | Heiser Body Company PO Box 88406 Tukwila, WA 88406 | | 903.38 | NA | NA | 0.00 |
| | Hergic, Emir 13406 SE DIVISION ST PORTLAND, OR 97236 | | 7,798.32 | NA | NA | 0.00 |
| | Hergic, Emir 13406 SE DIVISION ST PORTLAND, OR 97236 | | 7,798.32 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hermiston Auto Body 30519 Oldfield St. Hermiston, OR 97838 | | 824.99 | NA | NA | 0.00 |
| | Hermiston Auto Body 30519 Oldfield St. Hermiston, OR 97838 | | 824.99 | NA | NA | 0.00 |
| | Hermiston Transit Service 115 SE 10th Street Irrigon, OR 97844 | | 105.00 | NA | NA | 0.00 |
| | Hermiston Transit Service 115 SE 10th Street Irrigon, OR 97844 | | 105.00 | NA | NA | 0.00 |
| | Hernandez, Julio 11130 SE HENDERSON DRIVE PORTLAND, OR 97266 | | 4,877.34 | NA | NA | 0.00 |
| | Hernandez, Julio 11130 SE HENDERSON DRIVE PORTLAND, OR 97266 | | 4,877.34 | NA | NA | 0.00 |
| | Hernandez, Manuel 13217 NE 59TH ST #76 VANCOUVER, WA 98632 | | 10,814.82 | NA | NA | 0.00 |
| | Hernandez, Manuel 13217 NE 59TH ST #76 VANCOUVER, WA 98632 | | 10,814.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hewitt, Aaron 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,603.29 | NA | NA | 0.00 |
| | Hewitt, Aaron 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,603.29 | NA | NA | 0.00 |
| | Hibbard, Leroy 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 485.09 | NA | NA | 0.00 |
| | Hibbard, Leroy 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 485.09 | NA | NA | 0.00 |
| | Higgins Signs, Inc. PO Box 1545 Clackamas, OR 97015 | | 540.00 | NA | NA | 0.00 |
| | Higgins Signs, Inc. PO Box 1545 Clackamas, OR 97015 | | 540.00 | NA | NA | 0.00 |
| | Hight, Brandon 109 WASHINGTON STREET OREGON CITY, OR 97045 | | 70.32 | NA | NA | 0.00 |
| | Hight, Brandon 109 WASHINGTON STREET OREGON CITY, OR 97045 | | 70.32 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hight, Charlton 1047 NE 162ND PORTLAND, OR 97230 | | 0.00 | NA | NA | 0.00 |
| | Hight, Charlton 1047 NE 162ND PORTLAND, OR 97230 | | 0.00 | NA | NA | 0.00 |
| | Hiline Auto Repair 834 SW 149th Burien, WA 98166 | | 477.86 | NA | NA | 0.00 |
| | Hiline Auto Repair 834 SW 149th Burien, WA 98166 | | 477.86 | NA | NA | 0.00 |
| | Hoag, Brian 1303 ROCHE FONTAINE ST RICHLAND, WA 99354 | | 7,975.08 | NA | NA | 0.00 |
| | Hoag, Brian 1303 ROCHE FONTAINE ST RICHLAND, WA 99354 | | 7,975.08 | NA | NA | 0.00 |
| | Hoay, Vibol 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Hoay, Vibol 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hodge Distrbuting, Inc PO Box 276 Myrtle Point, OR 97458 | | 627.06 | NA | NA | 0.00 |
| | Hodge Distrbuting, Inc PO Box 276 Myrtle Point, OR 97458 | | 627.06 | NA | NA | 0.00 |
| | Hoefer, Jerrod 11241 FOREST RIDGE LN OREGON CITY, OR 97045 | | 1,491.16 | NA | NA | 0.00 |
| | Hoefer, Jerrod 11241 FOREST RIDGE LN OREGON CITY, OR 97045 | | 1,491.16 | NA | NA | 0.00 |
| | Holiday Inn & Suites 22318 84th Ave. S. Kent, WA 98032 | | 13,358.22 | NA | NA | 0.00 |
| | Holiday Inn & Suites 22318 84th Ave. S. Kent, WA 98032 | | 13,358.22 | NA | NA | 0.00 |
| | Holiday Inn Express & Suites 19621 International Blvd SeaTac, WA 98188 | | 2,114.13 | NA | NA | 0.00 |
| | Holiday Inn Express & Suites 19621 International Blvd SeaTac, WA 98188 | | 2,114.13 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Holiday Inn Express Spokane Valley 9220 E. Mission Spokane, WA 99206 | | 167.84 | NA | NA | 0.00 |
| | Holiday Inn Express Spokane Valley 9220 E. Mission Spokane, WA 99206 | | 167.84 | NA | NA | 0.00 |
| | Holman, Kevin 921 E CASCADE AVE SISTERS, OR 97759 | | 0.00 | NA | NA | 0.00 |
| | Holman, Kevin 921 E CASCADE AVE SISTERS, OR 97759 | | 0.00 | NA | NA | 0.00 |
| | Holman, William 60610 SW BRAGADA WAY BEND, OR 97702 | | 51.67 | NA | NA | 0.00 |
| | Holman, William 60610 SW BRAGADA WAY BEND, OR 97702 | | 51.67 | NA | NA | 0.00 |
| | Holper, Lynda 179 PILGRIM RD CASTLE ROCK, WA 98611 | | 0.00 | NA | NA | 0.00 |
| | Holper, Lynda 179 PILGRIM RD CASTLE ROCK, WA 98611 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Holtschult, William 2150 NE SUNDOWN CT HILLSBORO, OR 97124 | | 44,271.77 | NA | NA | 0.00 |
| | Holtschult, William 2150 NE SUNDOWN CT HILLSBORO, OR 97124 | | 44,271.77 | NA | NA | 0.00 |
| | Hopkins, Michael 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Hopkins, Michael 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Horizon Truck Center 11000 Tukwila Intnatl. Blvd. Seattle, WA 98168 | | 2,056.86 | NA | NA | 0.00 |
| | Horizon Truck Center 11000 Tukwila Intnatl. Blvd. Seattle, WA 98168 | | 2,056.86 | NA | NA | 0.00 |
| | Hornstein, Mark 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,126.57 | NA | NA | 0.00 |
| | Hornstein, Mark 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,126.57 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Horvath, Zachary 2852 SE ASH ST PORTLAND, OR 97214 | | 0.00 | NA | NA | 0.00 |
| | Horvath, Zachary 2852 SE ASH ST PORTLAND, OR 97214 | | 0.00 | NA | NA | 0.00 |
| | Hot Shots, INC PO Box 1277 Meridian, ID 83680 | | 2,450.80 | NA | NA | 0.00 |
| | Hubert, Mark 1809 SE JO CT MILWAUKIE, OR 97267 | | 1,306.29 | NA | NA | 0.00 |
| | Hubert, Mark 1809 SE JO CT MILWAUKIE, OR 97267 | | 1,306.29 | NA | NA | 0.00 |
| | Hublein, Ivan 315 E 27th Ave Kennewick, WA 99337 | | 0.00 | NA | NA | 0.00 |
| | Hublein, Ivan 315 E 27th Ave Kennewick, WA 99337 | | 0.00 | NA | NA | 0.00 |
| | Hublein, Lee 315 E 27TH AVE KENNEWICK, WA 99337 | | 27,070.47 | NA | NA | 0.00 |
| | Huizar, Saul 932 W JAN STREET PASCO, WA 99301 | | 4,138.10 | NA | NA | 0.00 |
| | Huizar, Saul 932 W JAN STREET PASCO, WA 99301 | | 4,138.10 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hunt, Jason 11550 SE HIGHLAND LOOP CLACKAMAS, OR 97015 | | 4,498.18 | NA | NA | 0.00 |
| | Hunt, Jason 11550 SE HIGHLAND LOOP CLACKAMAS, OR 97015 | | 4,498.18 | NA | NA | 0.00 |
| | Hunter, Kevin 510 BARTH AVE RICHLAND, WA 99352 | | 495.40 | NA | NA | 0.00 |
| | Hunter, Kevin 510 BARTH AVE RICHLAND, WA 99352 | | 495.40 | NA | NA | 0.00 |
| | Hurdlow, Kevin 11103 SE 224TH PL KENT, WA 98031 | | 2,751.20 | NA | NA | 0.00 |
| | Hurdlow, Kevin 11103 SE 224TH PL KENT, WA 98031 | | 2,751.20 | NA | NA | 0.00 |
| | Idaho Power P.O. Box 70 Boise, ID 83707 | | 507.38 | NA | NA | 0.00 |
| | Idaho Power P.O. Box 70 Boise, ID 83707 | | 275.68 | NA | NA | 0.00 |
| | Idealease 13123 48th Ave South Seattle, WA 98168 | | 12,030.73 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Idealease 13123 48th Ave South Seattle, WA 98168 | | 9,827.22 | NA | NA | 0.00 |
| | IDM/Cable Huston Client Trust 1001 SE 5th Ave Ste 2000 Portland, OR 97204 | | 0.00 | NA | NA | 0.00 |
| | Ikemoto, Andrew 23015 SE NAOMI CT DAMASCUS, OR 97089 | | 150.01 | NA | NA | 0.00 |
| | Ikemoto, Andrew 23015 SE NAOMI CT DAMASCUS, OR 97089 | | 150.01 | NA | NA | 0.00 |
| | Ikemoto, Glenn 3302 NW Marine Dr. Troutdale, OR 97060 | | 211,099.44 | NA | NA | 0.00 |
| | Ikemoto, Glenn 3302 NW Marine Dr. Troutdale, OR 97060 | | 211,099.44 | NA | NA | 0.00 |
| | Integra Telecom of Oregon Inc. PO Box 2966 Milwaukee, WI 53201-2966 | | 719.38 | NA | NA | 0.00 |
| | Integra Telecom of Oregon Inc. PO Box 2966 Milwaukee, WI 53201-2966 | | 361.31 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Integra Telecom-Troutdale PO BOX 2966 Milwaukee, WI 53201 | | 1,519.29 | NA | NA | 0.00 |
| | Integra Telecom-Troutdale PO BOX 2966 Milwaukee, WI 53201 | | 3,334.26 | NA | NA | 0.00 |
| | InterDyn-Remington Consulting 121 SW Salmon St. Portland, OR 97204 | | 200.00 | NA | NA | 0.00 |
| | InterDyn-Remington Consulting 121 SW Salmon St. Portland, OR 97204 | | 200.00 | NA | NA | 0.00 |
| | Intermountain Gas Co. PO Box 64 Boise, ID 83732 | | 2.11 | NA | NA | 0.00 |
| | International Business Machine PO Box 676673 Dallas, TX 75267-6673 | | 3,120.11 | NA | NA | 0.00 |
| | Interten International 11507 SE 215th St Kent, WA 98031 | | 8,310.00 | NA | NA | 0.00 |
| | Intuit P.O. BOX 513340 LOS ANGELES, CA 90051-3340 | | 334.98 | NA | NA | 0.00 |
| | Intuit P.O. BOX 513340 LOS ANGELES, CA 90051-3340 | | 334.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | | 1,663.69 | NA | NA | 0.00 |
| | Iron Mountain P.O. Box 27128 New York, NY 10087-7128 | | 1,663.69 | NA | NA | 0.00 |
| | IRS PO Box 7346 Philadelphia, PA 19101-7346 | | 1,173.36 | NA | NA | 0.00 |
| | IRS PO Box 7346 Philadelphia, PA 19101-7346 | | 1,173.36 | NA | NA | 0.00 |
| | Isakagic, Ernes 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Isakagic, Ernes 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Issak, Ibrahim Adam 3002 S 208TH STREET APT #A1 SEATTLE, WA 98198 | | 243.98 | NA | NA | 0.00 |
| | Issak, Ibrahim Adam 3002 S 208TH STREET APT #A1 SEATTLE, WA 98198 | | 243.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J Thayer 15802 SW Upper Boones Fy Rd Lake Oswego, OR 97035 | | 95.71 | NA | NA | 0.00 |
| | J.J. Keller & Associates, Inc. P.O. Box 548 Neenah, WI 54957-0548 | | 382.52 | NA | NA | 0.00 |
| | J.J. Keller & Associates, Inc. P.O. Box 548 Neenah, WI 54957-0548 | | 382.52 | NA | NA | 0.00 |
| | Jack's Superior Autobody 310 W Columbia Dr. Kennewick, WA 99336 | | 6,574.46 | NA | NA | 0.00 |
| | Jama, Abdinoor PO BOX 20353 SEATTLE, WA 98102 | | 3,480.93 | NA | NA | 0.00 |
| | Jama, Abdinoor PO BOX 20353 SEATTLE, WA 98102 | | 3,480.93 | NA | NA | 0.00 |
| | James T. Dollens 16250 SE Orchard View Ln Damascus, OR 97089 | | 2,773.66 | NA | NA | 0.00 |
| | James, Richard 2901 S GUM ST #A KENNEWICK, WA 99336 | | 37,512.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James, Richard 2901 S GUM ST #A KENNEWICK, WA 99336 | | 37,512.82 | NA | NA | 0.00 |
| | Janello, Phillip 1611 SE 4TH AVE BATTLEGROUND, WA 98604 | | 252.91 | NA | NA | 0.00 |
| | Janello, Phillip 1611 SE 4TH AVE BATTLEGROUND, WA 98604 | | 252.91 | NA | NA | 0.00 |
| | JC Delivers 917 E Rich St. Spokane, WA 99207 | | 24,054.50 | NA | NA | 0.00 |
| | JC Delivers 917 E Rich St. Spokane, WA 99207 | | 24,054.50 | NA | NA | 0.00 |
| | Jim's Pacific Garages, Inc. 2708 N. Commercial Ave. Pasco, WA 99301-9507 | | 2,148.21 | NA | NA | 0.00 |
| | Jim's Pacific Garages, Inc. 2708 N. Commercial Ave. Pasco, WA 99301-9507 | | 2,148.21 | NA | NA | 0.00 |
| | Joe Dodd Incorporation 2227 NE Eleven Mile Ave Gresham, OR 97030 | | 8,109.10 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johns, Steven 17385 SW PILKINGTON RD APT 7 LAKE OSWEGO, OR 97035 | | 98.21 | NA | NA | 0.00 |
| | Johns, Steven 17385 SW PILKINGTON RD APT 7 LAKE OSWEGO, OR 97035 | | 98.21 | NA | NA | 0.00 |
| | Johnson, Art 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 408.87 | NA | NA | 0.00 |
| | Johnson, Art 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 408.87 | NA | NA | 0.00 |
| | Johnson, Earnest 1013 S 323RD ST FEDERAL WAY, WA 98003 | | 8,350.10 | NA | NA | 0.00 |
| | Johnson, Earnest 1013 S 323RD ST FEDERAL WAY, WA 98003 | | 8,350.10 | NA | NA | 0.00 |
| | Johnson, Grant 209 169TH STREE SE MILL CREEK, WA 98012 | | 636.65 | NA | NA | 0.00 |
| | Johnson, Grant 209 169TH STREE SE MILL CREEK, WA 98012 | | 636.65 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Johnson, John 408 4TH STREET CARBONADO, WA 98323 | | 31,050.66 | NA | NA | 0.00 |
| | Johnson, John 408 4TH STREET CARBONADO, WA 98323 | | 31,050.66 | NA | NA | 0.00 |
| | Johnson, Ryan 1990 MORRISON RD ELLENSBURG, WA 98926 | | 5,206.00 | NA | NA | 0.00 |
| | Johnson, Ryan 1990 MORRISON RD ELLENSBURG, WA 98926 | | 5,206.00 | NA | NA | 0.00 |
| | Johnston, Tim 1019 QUEEN ANNE AVE MEDFORD, OR 97501 | | 4,332.31 | NA | NA | 0.00 |
| | Johnston, Tim 1019 QUEEN ANNE AVE MEDFORD, OR 97501 | | 4,332.31 | NA | NA | 0.00 |
| | Jones, Jeremiah 422 N JEFFERSON ST KENNEWICK, WA 99336 | | 7,167.35 | NA | NA | 0.00 |
| | Jones, William 2711 W POWELL BLVD #I372 GRESHAM, OR 97030 | | 2,442.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jones, Jeremiah 422 N JEFFERSON ST KENNEWICK, WA 99336 | | 7,167.35 | NA | NA | 0.00 |
| | Jones, William 2711 W POWELL BLVD #I372 GRESHAM, OR 97030 | | 2,442.43 | NA | NA | 0.00 |
| | Joseph, David 13076 S E 134TH AVE CLACKAMAS, OR 97086 | | 41,916.70 | NA | NA | 0.00 |
| | Joseph, David 13076 S E 134TH AVE CLACKAMAS, OR 97086 | | 41,916.70 | NA | NA | 0.00 |
| | Jubitz Ambest Service Ctr PO Box 11033 Portland, OR 97211 | | 269.97 | NA | NA | 0.00 |
| | Jubitz P.O. Box 11251 Portland, OR 97211-1251 | | 229,900.11 | NA | NA | 0.00 |
| | Jubitz P.O. Box 11251 Portland, OR 97211-1251 | | 250,000.00 | NA | NA | 0.00 |
| | Kelly, Scott 151 CASCADIA LOOP SEQUIM, WA 98382 | | 0.00 | NA | NA | 0.00 |
| | Kelly, Scott 151 CASCADIA LOOP SEQUIM, WA 98382 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kelly, Timothy R. c/o Brian M. Wright PO Box 34583 Seattle, WA 98124 | | 0.00 | NA | NA | 0.00 |
| | Kelly, Timothy R. c/o Brian M. Wright PO Box 34583 Seattle, WA 98124 | | 0.00 | NA | NA | 0.00 |
| | Kennewick Ranch & Home Inc. 845 N Columbia Center Blvd Kennewick, WA 99336 | | 309.66 | NA | NA | 0.00 |
| | Kennewick Ranch & Home Inc. 845 N Columbia Center Blvd Kennewick, WA 99336 | | 309.66 | NA | NA | 0.00 |
| | Kenworth Sales Co. 6420 E Broadway Spokane, WA 99212 | | 9,555.56 | NA | NA | 0.00 |
| | Kenworth Sales Co. 6420 E Broadway Spokane, WA 99212 | | 9,555.56 | NA | NA | 0.00 |
| | Kerr, Gary 1520 W 15TH AVE KENNEWICK, WA 99337 | | 4,280.07 | NA | NA | 0.00 |
| | Kerr, Gary 1520 W 15TH AVE KENNEWICK, WA 99337 | | 4,280.07 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ketchum, Casey 3834 S. 288TH ST AUBURN, WA 98001 | | 294.59 | NA | NA | 0.00 |
| | Ketchum, Casey 3834 S. 288TH ST AUBURN, WA 98001 | | 294.59 | NA | NA | 0.00 |
| | Kibbe, Henry 36921 5TH AVE SW FEDERAL WAY, WA 98023 | | 134.65 | NA | NA | 0.00 |
| | Kibbe, Henry 36921 5TH AVE SW FEDERAL WAY, WA 98023 | | 134.65 | NA | NA | 0.00 |
| | Kibbe, Lee 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 841.17 | NA | NA | 0.00 |
| | Kibbe, Lee 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 841.17 | NA | NA | 0.00 |
| | Kilcup, Andrew 13409 SE MCLOUGHLIN BLVD #42 MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | Kilcup, Andrew 13409 SE MCLOUGHLIN BLVD #42 MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kinney, Jared 5537 SE HARLOW ST MILWAUKIE, OR 97222 | | 4,078.37 | NA | NA | 0.00 |
| | Kinney, Jared 5537 SE HARLOW ST MILWAUKIE, OR 97222 | | 4,078.37 | NA | NA | 0.00 |
| | KPD Insurance PO Box 784 Springfield, OR 97477 | | 1,500.00 | NA | NA | 0.00 |
| | Kriegel, Christian 15709 N SYCAMORE MEAD, WA 99021 | | 6,345.15 | NA | NA | 0.00 |
| | Kriegel, Christian 15709 N SYCAMORE MEAD, WA 99021 | | 6,345.15 | NA | NA | 0.00 |
| | Kuni BMW -Claims/Cods PO Box 4810 Beaverton, OR 97076 | | 356.98 | NA | NA | 0.00 |
| | Kuni BMW -Claims/Cods PO Box 4810 Beaverton, OR 97076 | | 356.98 | NA | NA | 0.00 |
| | Labor Ready Northwest, Inc. PO Box 42407 Portland, OR 97242 | | 7,867.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lake Street Properties LLC E . 1202 Sprague Ave #202 Spokane, WA 99202 | | 24,432.80 | NA | NA | 0.00 |
| | Lamb's Wilsonville Thriftway 8255 SW Wilsonville Road Wisonville, OR 97070 | | 1,220.80 | NA | NA | 0.00 |
| | Lamb's Wilsonville Thriftway 8255 SW Wilsonville Road Wisonville, OR 97070 | | 1,220.80 | NA | NA | 0.00 |
| | Lammers Truck Center 195 Deere Street Twin Falls, ID 83301 | | 389.01 | NA | NA | 0.00 |
| | Lammers Truck Center 195 Deere Street Twin Falls, ID 83301 | | 389.01 | NA | NA | 0.00 |
| | Lanier, Maurie 17573 S E CASON RD GLADSTONE, OR 97027 | | 561.66 | NA | NA | 0.00 |
| | Lanier, Maurie 17573 S E CASON RD GLADSTONE, OR 97027 | | 561.66 | NA | NA | 0.00 |
| | LaPine, Joshua 12363 SE HUBBARD RD CLACKAMAS, OR 97015 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LaPine, Joshua 12363 SE HUBBARD RD CLACKAMAS, OR 97015 | | 0.00 | NA | NA | 0.00 |
| | Larry H. Miller-Salt Lake City 1340 S 500 W Salt Lake City, UT 84115 | | 34.53 | NA | NA | 0.00 |
| | Larry H. Miller-Salt Lake City 1340 S 500 W Salt Lake City, UT 84115 | | 34.53 | NA | NA | 0.00 |
| | Laura Loesch dba Good Grief Courier 3351 Spirit Lake Cutoff Rd Spirit Lake,  ID 83869 | | 5,828.00 | NA | NA | 0.00 |
| | Laura Loesch dba Good Grief Courier 3351 Spirit Lake Cutoff Rd Spirit Lake, ID 83869 | | 5,828.00 | NA | NA | 0.00 |
| | Laura Loesch dba Good Grief Courier 3351 Spirit Lake Cutoff Rd Spirit Lake, ID 83869 | | 5,828.00 | NA | NA | 0.00 |
| | LCD Exposition Services PO Box 4487 Spokane, WA 99220-0487 | | 65.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LCD Exposition Services PO Box 4487 Spokane, WA 99220-0487 | | 65.00 | NA | NA | 0.00 |
| | Lee's Lineup, Inc. 104 W Main St. Chehalis, WA 98532 | | 94.41 | NA | NA | 0.00 |
| | Lee's Lineup, Inc. 104 W Main St. Chehalis, WA 98532 | | 94.41 | NA | NA | 0.00 |
| | Legacy Laboratory Services P.O. Box 5337 Portland, OR 97228-5337 | | 5,505.50 | NA | NA | 0.00 |
| | Legacy Laboratory Services P.O. Box 5337 Portland, OR 97228-5337 | | 5,465.50 | NA | NA | 0.00 |
| | Leland Trailer 616 N Lake Rd Spokane Valley, Wa 99212 | | 926.77 | NA | NA | 0.00 |
| | Leland Trailer 616 N Lake Rd Spokane Valley, Wa 99212 | | 1,078.91 | NA | NA | 0.00 |
| | Leon Jr., Ricardo 1124 FRUITBALE BLVD YAKIMA, WA 98902 | | 352.58 | NA | NA | 0.00 |
| | Leon Jr., Ricardo 1124 FRUITBALE BLVD YAKIMA, WA 98902 | | 352.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Leonard Evans, Inc. 1424 N. Wenatchee Ave. Wenatche e, WA 98801 | | 151.61 | NA | NA | 0.00 |
| | Leonard Evans, Inc. 1424 N. Wenatchee Ave. Wenatche e, WA 98801 | | 151.61 | NA | NA | 0.00 |
| | Les Schwab, Inc. 10602 SE Highway 212 Clackamas, OR 97015 | | 19,896.71 | NA | NA | 0.00 |
| | Lewis County Fleet Service 863 Koontz Rd. Chehalis, \ 98532 | | 115.58 | NA | NA | 0.00 |
| | Lewis County Fleet Service 863 Koontz Rd. Chehalis, \ 98532 | | 115.58 | NA | NA | 0.00 |
| | LexisNexis PO Box 7247-7780 Philadelphia, PA 19170-7780 | | 3,147.35 | NA | NA | 0.00 |
| | LexisNexis PO Box 7247-7780 Philadelphia, PA 19170-7780 | | 3,147.35 | NA | NA | 0.00 |
| | Lincoln City Cab Company 3336 NE Hwy 101 Lincoln City, OR 97367 | | 1,465.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lincoln City Cab Company 3336 NE Hwy 101 Lincoln City, OR 97367 | | 2,095.00 | NA | NA | 0.00 |
| | Lindstedt, David 1348 NE 160TH AVE PORTLAND, OR 97230 | | 0.00 | NA | NA | 0.00 |
| | Lindstedt, David 1348 NE 160TH AVE PORTLAND, OR 97230 | | 0.00 | NA | NA | 0.00 |
| | Lique, Ronda 14510 Holiday Dr. KPN Gig Harbor, WA 98329 | | 3,484.00 | NA | NA | 0.00 |
| | Littler Mendleson, P.C. PO Box 45547 San Francisco, C 94145 | | 112,803.12 | NA | NA | 0.00 |
| | Lizotte, Christopher 1523 S 56TH ST TACOMA, WA 98404 | | 4,253.74 | NA | NA | 0.00 |
| | Lizotte, Christopher 1523 S 56TH ST TACOMA, WA 98404 | | 4,253.74 | NA | NA | 0.00 |
| | Loen Jr, Ricardo 1124 FRUITBALE BLVD YAKIMA, WA 98902 | | 2,865.28 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Loen Jr, Ricardo 1124 FRUITBALE BLVD YAKIMA, WA 98902 | | 2,865.28 | NA | NA | 0.00 |
| | Lor, Jerry 2947 NE 162ND AVENUE PORTLAND, OR 97230 | | 0.00 | NA | NA | 0.00 |
| | Lor, Jerry 2947 NE 162ND AVENUE PORTLAND, OR 97230 | | 0.00 | NA | NA | 0.00 |
| | Lor, Steven 1327 SW 28 ST TROUTDALE, OR 97060 | | 0.00 | NA | NA | 0.00 |
| | Lor, Steven 1327 SW 28 ST TROUTDALE, OR 97060 | | 0.00 | NA | NA | 0.00 |
| | Lor, Tony 1223 NE LA MESA GRESHAM, OR 97030 | | 1,150.85 | NA | NA | 0.00 |
| | Lor, Tony 1223 NE LA MESA GRESHAM, OR 97030 | | 1,150.85 | NA | NA | 0.00 |
| | Loughead, Clyde 913 SE Zeller Lane Bend, OR 97702 | | 3,012.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lourdes Occupational Health 9915 Sandifur Parkway Pasco, WA 99301 | | 1,454.50 | NA | NA | 0.00 |
| | Lourdes Occupational Health 9915 Sandifur Parkway Pasco, WA 99301 | | 1,454.50 | NA | NA | 0.00 |
| | Lowery, Jeff 21796 SE DRAKE DAMASCUS, OR 97089 | | 0.00 | NA | NA | 0.00 |
| | Lowery, Jeff 21796 SE DRAKE DAMASCUS, OR 97089 | | 0.00 | NA | NA | 0.00 |
| | Lube Shop - Round UP Rapid 238 SW Court Ave Pendleton, OR 97801 | | 458.58 | NA | NA | 0.00 |
| | Lube Shop - Round UP Rapid 238 SW Court Ave Pendleton, OR 97801 | | 458.58 | NA | NA | 0.00 |
| | Luke, Wilbert (Doc) 2105 SW WRIGHT CT TROUTDALE, OR 97060 | | 0.00 | NA | NA | 0.00 |
| | Luke, Wilbert (Doc) 2105 SW WRIGHT CT TROUTDALE, OR 97060 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Macklin, Shaun 16108 199TH AVE SE RENTON, WA 98058 | | 2,800.80 | NA | NA | 0.00 |
| | Macklin, Shaun 16108 199TH AVE SE RENTON, WA 98058 | | 2,800.80 | NA | NA | 0.00 |
| | Madison, Don 19835 4TH ST TUMALO BEND, OR 97701 | | 1,963.07 | NA | NA | 0.00 |
| | Madison, Don 19835 4TH ST TUMALO BEND, OR 97701 | | 1,963.07 | NA | NA | 0.00 |
| | Maggard, Kevin 530 SE GLENWOOD DR BEND, OR 97702 | | 547.38 | NA | NA | 0.00 |
| | Maggard, Kevin 530 SE GLENWOOD DR BEND, OR 97702 | | 547.38 | NA | NA | 0.00 |
| | Maiers Industrial Park, Inc. POB 850 Moses Lake, WA 98837 | | 10,000.00 | NA | NA | 0.00 |
| | Maiers Industrial Park, Inc. POB 850 Moses Lake, WA 98837 | | 20,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Main, Phillip 1400 W 14TH AVE APT C KENNEWICK, WA 99337 | | 28,918.59 | NA | NA | 0.00 |
| | Main, Phillip 1400 W 14TH AVE APT C KENNEWICK, WA 99337 | | 28,918.59 | NA | NA | 0.00 |
| | Makotsi, Edwin 11219 ROOSEVELT WAY NE SEATTLE, WA 98125 | | 138.63 | NA | NA | 0.00 |
| | Makotsi, Edwin 11219 ROOSEVELT WAY NE SEATTLE, WA 98125 | | 138.63 | NA | NA | 0.00 |
| | Manning, Troy 13482 SE 97TH AVE CLACKAMAS, OR 97216 | | 283.03 | NA | NA | 0.00 |
| | Manning, Troy 13482 SE 97TH AVE CLACKAMAS, OR 97216 | | 283.03 | NA | NA | 0.00 |
| | MAPFRE USA 11 Gore Rd Webster, MA 01570 | | 953.23 | NA | NA | 0.00 |
| | MAPFRE USA 11 Gore Rd Webster, MA 01570 | | 953.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marion Estates 390 SE Church St. Sublimity, OR 97385 | | 585.00 | NA | NA | 0.00 |
| | Marion Estates 390 SE Church St. Sublimity, OR 97385 | | 585.00 | NA | NA | 0.00 |
| | Markowitz, Herbold Glade & Mehlhaf, PC 3000 Pacwest Center Portland, OR 97204 | | 8,623.27 | NA | NA | 0.00 |
| | Martell, Trevor 624 ELM STREET SISTERS, OR 97759 | | 0.00 | NA | NA | 0.00 |
| | Martell, Trevor 624 ELM STREET SISTERS, OR 97759 | | 0.00 | NA | NA | 0.00 |
| | Martin, Shaun 12447 SE 60TH CT MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | Martin, Shaun 12447 SE 60TH CT MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | Martinez, Jose 19355 SW 65TH AVE #E1 TUALATIN, OR 97062 | | 11,143.40 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martinez, Jose 19355 SW 65TH AVE #E1 TUALATIN, OR 97062 | | 11,143.40 | NA | NA | 0.00 |
| | Mashtalyar, Vitality 11441 SE HIDALGO CT CLACKAMAS, OR 97015 | | 0.00 | NA | NA | 0.00 |
| | Mashtalyar, Vitality 11441 SE HIDALGO CT CLACKAMAS, OR 97015 | | 0.00 | NA | NA | 0.00 |
| | Maslen, Mark 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Maslen, Mark 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Mason, Ryan 4017 S ZILLAH KENNEWICK, WA 99336 | | 1,896.48 | NA | NA | 0.00 |
| | Mason, Ryan 4017 S ZILLAH KENNEWICK, WA 99336 | | 1,896.48 | NA | NA | 0.00 |
| | Mastrud, Lane 2259 NE GRANT CIRCLE BEND, OR 97701 | | 138.80 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mastrud, Lane 2259 NE GRANT CIRCLE BEND, OR 97701 | | 138.80 | NA | NA | 0.00 |
| | Mathers, Craig 2105 SE PINELANE ST MILWAUKIE, OR 97267 | | 883.21 | NA | NA | 0.00 |
| | Mathers, Craig 2105 SE PINELANE ST MILWAUKIE, OR 97267 | | 883.21 | NA | NA | 0.00 |
| | Mathieson, William 11121 SE 32ND AVE PORTLAND, OR 97222 | | 4,969.90 | NA | NA | 0.00 |
| | Mathieson, William 11121 SE 32ND AVE PORTLAND, OR 97222 | | 4,969.90 | NA | NA | 0.00 |
| | Mattecheck, Marc 4117 SE 12TH GRESHAM, OR 97080 | | 0.00 | NA | NA | 0.00 |
| | Mattecheck, Marc 4117 SE 12TH GRESHAM, OR 97080 | | 0.00 | NA | NA | 0.00 |
| | Matt's Import Haven 6446 Harding Ave. Clinton, WA 98236 | | 20.22 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Matt's Import Haven 6446 Harding Ave. Clinton, WA 98236 | | 20.22 | NA | NA | 0.00 |
| | Mayflower Auto Body 10934 SE Simpson St. Portland, OR 97220 | | 0.00 | NA | NA | 0.00 |
| | Mayflower Auto Body 10934 SE Simpson St. Portland, OR 97220 | | 0.00 | NA | NA | 0.00 |
| | McCauley, Stephen 12053 SE 124TH ST KENT, WA 98031 | | 5,409.26 | NA | NA | 0.00 |
| | McCauley, Stephen 12053 SE 124TH ST KENT, WA 98031 | | 5,409.26 | NA | NA | 0.00 |
| | McCormick,  Tim 1918 E GREGORY ST CT TACOMA, WA 98404 | | 2,917.86 | NA | NA | 0.00 |
| | McCormick, Tim 1918 E GREGORY ST CT TACOMA, WA 98404 | | 2,917.86 | NA | NA | 0.00 |
| | McCracken,  Kyle 402 N 4TH STREET SELAH, WA 98942 | | 8,996.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McCracken, Kyle c/o Terre ll Marshall Daudt 936 N. 34th St, #400 Seattle, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | McCracken, Kyle c/o Terre ll Marshall Daudt 936 N. 34th St, #400 Seattle, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | McKee, Spencer 7447 FAWCETT AVE TACOMA, WA 98408 | | 4,268.76 | NA | NA | 0.00 |
| | McKee, Spencer 7447 FAWCETT AVE TACOMA, WA 98408 | | 4,268.76 | NA | NA | 0.00 |
| | McKillop, Christa 1820 MONTEREY AVE NE RENTON, WA 98056 | | 0.00 | NA | NA | 0.00 |
| | McKillop, Christa 1820 MONTEREY AVE NE RENTON, WA 98056 | | 0.00 | NA | NA | 0.00 |
| | McKinney, Dave 428 TOLIVER RD MOLALLA, OR 97038 | | 19,165.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McKinney, Dave 428 TOLIVER RD MOLALLA, OR 97038 | | 19,165.87 | NA | NA | 0.00 |
| | McMurtrie, Pat 5729 MAIN STREET #357 SPRINGFIELD, OR 97478 | | 8,166.44 | NA | NA | 0.00 |
| | McMurtrie, Pat 5729 MAIN STREET #357 SPRINGFIELD, OR 97478 | | 8,166.44 | NA | NA | 0.00 |
| | McNulty, Eric 12447 SE 60TH CT MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | McNulty, Eric 12447 SE 60TH CT MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | McNulty, Thomas 12447 SE 60TH CT MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | McNulty, Thomas 12447 SE 60TH CT MILWAUKIE, OR 97222 | | 0.00 | NA | NA | 0.00 |
| | McPherson, Mike 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McPherson, Mike 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | McQueen Sr., Rick GENERAL DELIVERY SEATTLE, WA 98101 | | 11,247.17 | NA | NA | 0.00 |
| | McQueen Sr., Rick GENERAL DELIVERY SEATTLE, WA 98101 | | 11,247.17 | NA | NA | 0.00 |
| | Melnik, James 20310 SE 262ND ST COVINGTON, WA 98042 | | 0.00 | NA | NA | 0.00 |
| | Melnik, James 20310 SE 262ND ST COVINGTON, WA 98042 | | 0.00 | NA | NA | 0.00 |
| | Metcalf, Kevin 1480 Short St. West Linn, OR 97068 | | 10,000.00 | NA | NA | 0.00 |
| | Metcalf, Kevin 1480 Short St. West Linn, OR 97068 | | 10,000.00 | NA | NA | 0.00 |
| | Metro Area Collection Service Jon Henry, Agent 2780 SE Harrison St. #204 Portland, OR 97222 | | 3,928.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metro Overhead Door 2525 NE Columbia Blvd Portlan d, OR 97211 | | 1,218.00 | NA | NA | 0.00 |
| | Metro Overhead Door 2525 NE Columbia Blvd Portlan d, OR 97211 | | 1,218.00 | NA | NA | 0.00 |
| | Metro Overhead Door, Inc. 2525 NE Columbia Blvd. Portland, OR 97211 | | 238.00 | NA | NA | 0.00 |
| | Metro Overhead Door, Inc. 2525 NE Columbia Blvd. Portland, OR 97211 | | 238.00 | NA | NA | 0.00 |
| | Midas Auto Service Experts 118 West Valley Rd. Mose s Lake, WA 98837 | | 43.11 | NA | NA | 0.00 |
| | Midas Auto Service Experts 118 West Valley Rd. Mose s Lake, WA 98837 | | 43.11 | NA | NA | 0.00 |
| | Middleton, Larry 936 N. 34th St., Ste. 400 SEATTLE, W A 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Middleton, Larry 936 N. 34th St., Ste. 400 SEATTLE, W A 98103-8869 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mihailov, Miky 13200 SW VILLAGE GLENN TIGARD, OR 97223 | | 3,636.04 | NA | NA | 0.00 |
| | Mihailov, Miky 13200 SW VILLAGE GLENN TIGARD, OR 97223 | | 3,636.04 | NA | NA | 0.00 |
| | Miller, Joel 13192 WASSAIL LANE OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Miller, Joel 13192 WASSAIL LANE OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Milomir, Mihailov 947 WOODLAWN AVE OREGON CITY, OR 97045 | | 4,636.09 | NA | NA | 0.00 |
| | Milomir, Mihailov 947 WOODLAWN AVE OREGON CITY, OR 97045 | | 4,636.09 | NA | NA | 0.00 |
| | Minnieweather, Caleb 7525 SPRINGHILL DRIVE GLADSTONE, OR 97027 | | 90.81 | NA | NA | 0.00 |
| | Minnieweather, Caleb 7525 SPRINGHILL DRIVE GLADSTONE, OR 97027 | | 90.81 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mobilwash Inc. P.O. Box 2936 Hayden, ID 83835 | | 1,465.29 | NA | NA | 0.00 |
| | Mobilwash Inc. P.O. Box 2936 Hayden, ID 83835 | | 1,465.29 | NA | NA | 0.00 |
| | Moen, Pete 167 Bremner Lane Winston, OR 97496 | | 19,520.17 | NA | NA | 0.00 |
| | Moen, Pete 219 BROWN ST GLIDE, OR 97443 | | 19,520.17 | NA | NA | 0.00 |
| | Molen, Jon 11365 SW NOOTKA SHERWOOD, OR 97140 | | 3,773.14 | NA | NA | 0.00 |
| | Molen, Jon 11365 SW NOOTKA SHERWOOD, OR 97140 | | 3,773.14 | NA | NA | 0.00 |
| | Moore, Cody 15469 SE ECKERT LN DAMASCUS, OR 97084 | | 6,227.96 | NA | NA | 0.00 |
| | Moore, Cody 15469 SE ECKERT LN DAMASCUS, OR 97084 | | 6,227.96 | NA | NA | 0.00 |
| | Moore, Samuel 715 E HOUSTON AVE #335 SPOKANE, WA 99208 | | 1,288.59 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Moore, Samuel 715 E HOUSTON AVE #335 SPOKANE, WA 99208 | | 1,288.59 | NA | NA | 0.00 |
| | Morehead, Harley 12200 ASHLAND-CLIMAX EAGLE POINT, OR 97524 | | 1,595.34 | NA | NA | 0.00 |
| | Morehead, Harley 12200 ASHLAND-CLIMAX EAGLE POINT, OR 97524 | | 1,595.34 | NA | NA | 0.00 |
| | Moreno, David 655 SW 257TH AVE #23 TROUTDALE, OR 97060 | | 0.00 | NA | NA | 0.00 |
| | Moreno, David 655 SW 257TH AVE #23 TROUTDALE, OR 97060 | | 0.00 | NA | NA | 0.00 |
| | Morgan, Tyler 17506 SE RIVER RD MILWAUKIE, OR 97267 | | 5,929.48 | NA | NA | 0.00 |
| | Morgan, Tyler 17506 SE RIVER RD MILWAUKIE, OR 97267 | | 5,929.48 | NA | NA | 0.00 |
| | Morrow, Tim 21990 S RIDGE RD OREGON CITY, OR 97045 | | 6,723.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Morrow, Tim 21990 S RIDGE RD OREGON CITY, OR 97045 | | 6,723.05 | NA | NA | 0.00 |
| | Morse, Shawn 936 N. 34th St., Ste. 400 SEATTLE, W A 98103-8869 | | 206.47 | NA | NA | 0.00 |
| | Morse, Shawn 936 N. 34th St., Ste. 400 SEATTLE, W A 98103-8869 | | 206.47 | NA | NA | 0.00 |
| | Motus Recruiting 4800 SW Meadows Rd, Ste 460 Lake Oswego, OR 97035 | | 3,243.08 | NA | NA | 0.00 |
| | Motus Recruiting 4800 SW Meadows Rd, Ste 460 Lake Oswego, OR 97035 | | 3,243.08 | NA | NA | 0.00 |
| | Mount's Lock & Key 415 W 1st Ave Kennewick, WA 99336 | | 156.70 | NA | NA | 0.00 |
| | Mount's Lock & Key 415 W 1st Ave Kennewick, WA 99336 | | 156.70 | NA | NA | 0.00 |
| | Mrkaljevic, Amer 1603 E HOUGHTON CT SPOKANE, WA 99217 | | 29,437.08 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mrkaljevic, Amer 1603 E HOUGHTON CT SPOKANE, WA 99217 | | 29,437.08 | NA | NA | 0.00 |
| | Muhlbach, Russel 16528 SE 82ND DR #304 CLACKAMAS, OR 97015 | | 16,412.03 | NA | NA | 0.00 |
| | Muhlbach, Russel 16528 SE 82ND DR #304 CLACKAMAS, OR 97015 | | 16,412.03 | NA | NA | 0.00 |
| | Multifab, Inc. 3808 N. Sullivan Rd, Bldg. #6 Spokane Valley, WA 99216-1614 | | 4,421.71 | NA | NA | 0.00 |
| | Municipal Court Service PO Box 34109 Seattle, WA 98124-1109 | | 72.00 | NA | NA | 0.00 |
| | Murphy, Aaron 11043 SE 253RD PL. APT W-102 KENT, WA 98030 | | 3,432.98 | NA | NA | 0.00 |
| | Murphy, Aaron 11043 SE 253RD PL. APT W-102 KENT, WA 98030 | | 3,432.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mustajbasic, Jasmin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 363.94 | NA | NA | 0.00 |
| | Mustajbasic, Jasmin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 363.94 | NA | NA | 0.00 |
| | Mwidadi, Ahmed 7601 BURGESS ST. W. APT 1 LAKEWOOD, WA 98499 | | 2,465.80 | NA | NA | 0.00 |
| | Mwidadi, Ahmed 7601 BURGESS ST. W. APT 1 LAKEWOOD, WA 98499 | | 2,465.80 | NA | NA | 0.00 |
| | NC Machinery Co. P.O Box 58201 Tukwila, WA 98138-1201 | | 5,702.48 | NA | NA | 0.00 |
| | Neal, Derek 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,558.69 | NA | NA | 0.00 |
| | Neal, Derek 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,558.69 | NA | NA | 0.00 |
| | Nelson Real Estate PO Box 762 Baker City, OR 97814 | | 45.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New Age Enterprises POB 7165 Kennewick, WA 99336 | | 6,800.00 | NA | NA | 0.00 |
| | New Age Enterprises POB 7165 Kennewick, WA 99336 | | 6,800.00 | NA | NA | 0.00 |
| | Nikolay Goleta PO Box 3932 Spokane, WA 99220 | | 4,625.00 | NA | NA | 0.00 |
| | Nino, Delfino 1000 SE 160TH AVE #TT353 VANCOUVER, WA 98683 | | 31,077.23 | NA | NA | 0.00 |
| | Nino, Delfino 1000 SE 160TH AVE #TT353 VANCOUVER, WA 98683 | | 31,077.23 | NA | NA | 0.00 |
| | Nishi, Jonathan 22210 SE MAOMI DR BORING, OR 97009 | | 0.00 | NA | NA | 0.00 |
| | Nishi, Jonathan 22210 SE MAOMI DR BORING, OR 97009 | | 0.00 | NA | NA | 0.00 |
| | Nishi, Melissa and Ikemoto, Michelle, Trustees 3302 NW Marine Dr. Troutdale, OR 97060 | | 133,052.16 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nishi, Melissa and Ikemoto, Michelle, Trustees 3302 NW Marine Dr. Troutdale, OR 97060 | | 133,052.16 | NA | NA | 0.00 |
| | Nisqually Towing Service 10246 Martin Way E. Olympia, WA 98503 | | 1,961.26 | NA | NA | 0.00 |
| | Nisqually Towing Service 10246 Martin Way E. Olympia, WA 98503 | | 2,107.32 | NA | NA | 0.00 |
| | Nixon, Korbin 120 ECHO GLEN PLACE YAKIMA, WA 98908 | | 9,940.53 | NA | NA | 0.00 |
| | Nixon, Korbin 120 ECHO GLEN PLACE YAKIMA, WA 98908 | | 9,940.53 | NA | NA | 0.00 |
| | Norlift - Spokane 512 N. Fancher Spokane Valley, WA 99211-1006 | | 1,763.53 | NA | NA | 0.00 |
| | Norlift - Spokane 512 N. Fancher Spokane Valley, WA 99211-1006 | | 1,763.53 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norlift of Oregon, Inc. P.O. Box 68348 Portland, OR 97268 | | 689.73 | NA | NA | 0.00 |
| | Norlift of Oregon, Inc. P.O. Box 68348 Portland, OR 97268 | | 689.73 | NA | NA | 0.00 |
| | North Tech Equipment PO Box 6837 Kennewick, WA 99336 | | 948.36 | NA | NA | 0.00 |
| | North Tech Equipment PO Box 6837 Kennewick, WA 99336 | | 480.30 | NA | NA | 0.00 |
| | North, Kyle 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | North, Kyle 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | North, Tammy 18001 SE MARIE ST PORTLAND, OR 97236 | | 1,801.69 | NA | NA | 0.00 |
| | North, Tammy 18001 SE MARIE ST PORTLAND, OR 97236 | | 1,801.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | North, William 32609 6TH AVE SW FEDERAL WAY, WA 98023 | | 182.51 | NA | NA | 0.00 |
| | North, William 32609 6TH AVE SW FEDERAL WAY, WA 98023 | | 182.51 | NA | NA | 0.00 |
| | Northern Wasco County 2345 River Rd The Dalles, OR 97058-3351 | | 16.75 | NA | NA | 0.00 |
| | Northern Wasco County 2345 River Rd The Dalles, OR 97058-3351 | | 16.75 | NA | NA | 0.00 |
| | NorthWest Handling Syste ms P.O. Box 34936 Seattle, W A 98124-1936 | | 1,554.87 | NA | NA | 0.00 |
| | NorthWest Handling Syste ms P.O. Box 34936 Seattle, W A 98124-1936 | | 1,554.87 | NA | NA | 0.00 |
| | Northwest Warehouse Leasing Co 2300 River Rd #8 Yaki ma, WA 98908 | | 3,500.00 | NA | NA | 0.00 |
| | Noway, Stephen 1511 CRAIG RD SE OLYMPIA, WA 98501 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Noway, Stephen 1511 CRAIG RD SE OLYMPIA, WA 98501 | | 0.00 | NA | NA | 0.00 |
| | Nunez, Edgar 16931 SE SHADYBROOK DR MILWAUKIE, OR 97267 | | 291.06 | NA | NA | 0.00 |
| | Nunez, Edgar 16931 SE SHADYBROOK DR MILWAUKIE, OR 97267 | | 291.06 | NA | NA | 0.00 |
| | NW Lift Truck Service, LLC PO Box 301428 Portland, OR 97294 | | 2,326.21 | NA | NA | 0.00 |
| | NW Natural Gas PO Box 6017 Portland, OR 97228-6017 | | 2,467.93 | NA | NA | 0.00 |
| | NW Natural Gas PO Box 6017 Portland, OR 97228-6017 | | 17.17 | NA | NA | 0.00 |
| | NW Natural Gas, Inc. PO Box 6017 Portland, OR 97228-6017 | | 725.06 | NA | NA | 0.00 |
| | NW Natural Gas, Inc. PO Box 6017 Portland, OR 97228-6017 | | 132.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oakes, Guy c/o Terrell Marshall Daudt 936 N. 34th St, #400 Seattle, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Oakes, Guy c/o Terrell Marshall Daudt 936 N. 34th St, #400 Seattle, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | OccuHealth 2570 NW Edenbower Blvd. Ste. 100 Roseburg, OR 97470 | | 164.50 | NA | NA | 0.00 |
| | OccuHealth 2570 NW Edenbower Blvd. Ste. 100 Roseburg, OR 97470 | | 164.50 | NA | NA | 0.00 |
| | Occupational Health Services PO Box 3700 Rancho Cucamonga, CA 91729 | | 1,554.50 | NA | NA | 0.00 |
| | Occupational Medicine 323 E 2nd Ave Spokane, WA 99202-1455 | | 47.50 | NA | NA | 0.00 |
| | O'Connor, Bryan 9103 VANCOUVER DR NE LACEY, WA 98516 | | 16,130.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | O'Connor, Bryan 9103 VANCOUVER DR NE LACEY, WA 98516 | | 16,130.83 | NA | NA | 0.00 |
| | ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555 | | 161.80 | NA | NA | 0.00 |
| | ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555 | | 161.80 | NA | NA | 0.00 |
| | ODS 601 SW Second Ave. Portland, OR 97204 | | 4,205.01 | NA | NA | 0.00 |
| | Office Team PO Box 743295 Los Angeles, CA 90074 | | 9,647.20 | NA | NA | 0.00 |
| | Office Team PO Box 743295 Los Angeles, CA 90074 | | 9,517.40 | NA | NA | 0.00 |
| | Oh So Clean Mobile Wash P.O. Box 45368 Tacoma, WA 98445-0368 | | 5,611.66 | NA | NA | 0.00 |
| | Oh So Clean Mobile Wash P.O. Box 45368 Tacoma, WA 98445-0368 | | 5,611.66 | NA | NA | 0.00 |
| | Okyere, Solomon 27830 PAC HWY S #L201 FEDERAL WAY, WA 98003 | | 3,197.07 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Okyere, Solomon 27830 PAC HWY S #L201 FEDERAL WAY, WA 98003 | | 3,197.07 | NA | NA | 0.00 |
| | Old Salem Properties 1995 0 S. Leland Rd Oregon City, OR 97045 | | 12,000.00 | NA | NA | 0.00 |
| | Opti Staffing 33400 8th Ave S Suite 231 Federal Way, WA 98003 | | 10,871.68 | NA | NA | 0.00 |
| | Opti Staffing 33400 8th Ave S Suite 231 Federal Way, WA 98003 | | 10,871.68 | NA | NA | 0.00 |
| | O'Reilly Auto Parts PO Bo x 790098 St. Louise, MO 63179-0098 | | 563.77 | NA | NA | 0.00 |
| | O'Reilly Auto Parts PO Bo x 790098 St. Louise, MO 63179-0098 | | 563.77 | NA | NA | 0.00 |
| | ORKIN, Inc. 5113 Pacific Hwy E. STE 1W Fife, WA 98424-2639 | | 502.50 | NA | NA | 0.00 |
| | ORKIN, Inc. 5113 Pacific Hwy E. STE 1W Fife, WA 98424-2639 | | 502.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ostgarden, Brian 2341 SW INDIAN AVE REDMOND, OR 97756 | | 1,400.40 | NA | NA | 0.00 |
| | Ostgarden, Brian 2341 SW INDIAN AVE REDMOND, OR 97756 | | 1,400.40 | NA | NA | 0.00 |
| | Overhead Door-Hoquiam WA 904 5th St. Extension Hoquiam, WA 98550 | | 348.39 | NA | NA | 0.00 |
| | Overhead Door-Hoquiam WA 904 5th St. Extension Hoquiam, WA 98550 | | 348.39 | NA | NA | 0.00 |
| | Owens, Christopher 5250 SE LOGUS RD MILWAUKIE, OR 97222 | | 111.92 | NA | NA | 0.00 |
| | Owens, Christopher 5250 SE LOGUS RD MILWAUKIE, OR 97222 | | 111.92 | NA | NA | 0.00 |
| | Owens, Jeremy 8126 SE LAKE RD #133 MILWAUKIE, OR 97267 | | 0.00 | NA | NA | 0.00 |
| | Owens, Jeremy 8126 SE LAKE RD #133 MILWAUKIE, OR 97267 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oxarc, Inc. PO Box 2605 Spokane, WA 99220-2605 | | 198.14 | NA | NA | 0.00 |
| | Oxarc, Inc. PO Box 2605 Spokane, WA 99220-2605 | | 198.14 | NA | NA | 0.00 |
| | Pacheco Fleet Wash 19555 SW Blanton St. Aloha, OR 97007 | | 8,287.50 | NA | NA | 0.00 |
| | Pacheco Fleet Wash 19555 SW Blanton St. Aloha, OR 97007 | | 8,287.50 | NA | NA | 0.00 |
| | Pacific Power - Albany 1033 NE 6th Ave. Portland, OR 97256 | | 528.97 | NA | NA | 0.00 |
| | Pacific Power - Yakima 1033 NE 6th Ave. Portland, OR 97256 | | 81.59 | NA | NA | 0.00 |
| | Pacific Scale Co. P.O. Box 1606 Clackamas, OR 97015 | | 179.00 | NA | NA | 0.00 |
| | Pacific Scale Co. P.O. Box 1606 Clackamas, OR 97015 | | 179.00 | NA | NA | 0.00 |
| | Paez, Timothy Wylie 11668 170TH PL RENTON, WA 98058 | | 6,187.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paez, Timothy Wylie 11668 170TH PL RENTON, WA 98058 | | 6,187.37 | NA | NA | 0.00 |
| | Page, Anthony PO BOX 2313 HARBOR, OR 97415 | | 3,901.00 | NA | NA | 0.00 |
| | Page, Anthony PO BOX 2313 HARBOR, OR 97415 | | 3,901.00 | NA | NA | 0.00 |
| | Palacios, Jack 15435 38TH LN S #64 TUKWILA, WA 98188 | | 16,092.81 | NA | NA | 0.00 |
| | Palacios, Jack 15435 38TH LN S #64 TUKWILA, WA 98188 | | 16,092.81 | NA | NA | 0.00 |
| | Palacios, Jonathan 3051 S 188TH ST #102 SEATAC, WA 98188 | | 652.68 | NA | NA | 0.00 |
| | Palacios, Jonathan 3051 S 188TH ST #102 SEATAC, WA 98188 | | 652.68 | NA | NA | 0.00 |
| | PAML PO Box 2687 Spokane, WA 99220 | | 194.59 | NA | NA | 0.00 |
| | PAML PO Box 2687 Spokane, WA 99220 | | 113.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Paragon 9370 SW Greenburg Rd., Ste 200 Portland, OR 97233 | | 8.00 | NA | NA | 0.00 |
| | Paragon MRO Services 9370 SW Greenburg Rd, Ste 200 Portland, OR 97223 | | 264.00 | NA | NA | 0.00 |
| | Paragon MRO Services 9370 SW Greenburg Rd, Ste 200 Portland, OR 97223 | | 264.00 | NA | NA | 0.00 |
| | Parker, Joshua 1807 BEMIS ST MOSE LAKE, WA 98837 | | 8,487.03 | NA | NA | 0.00 |
| | Parker, Joshua 1807 BEMIS ST MOSE LAKE, WA 98837 | | 8,487.03 | NA | NA | 0.00 |
| | Parkwood Arizona, LLC c/o EJM Development Co. 9061 Santa Monica Blvd. West Hollywood, CA 90069 | | 18,652.00 | NA | NA | 0.00 |
| | Parkwood Arizona, LLC c/o EJM Development Co. 9061 Santa Monica Blvd. West Hollywood, CA 90069 | | 18,652.00 | NA | NA | 0.00 |
| | Parra, Albert 332 1/2 DIVISION OREGON CITY, OR 97045 | | 572.93 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Parra, Albert 332 1/2 DIVISION OREGON CITY, OR 97045 | | 572.93 | NA | NA | 0.00 |
| | Pasco Ranch and Home, Inc. 516 N. Oregon Ave. Pasco, WA 99301 | | 82.26 | NA | NA | 0.00 |
| | Pasco Ranch and Home, Inc. 516 N. Oregon Ave. Pasco, WA 99301 | | 82.26 | NA | NA | 0.00 |
| | Pattee, Roger 3325 MADISON ST KLAMATH FALLS, OR 97603 | | 0.00 | NA | NA | 0.00 |
| | Pattee, Roger 3325 MADISON ST KLAMATH FALLS, OR 97603 | | 0.00 | NA | NA | 0.00 |
| | Patterson, Justin 38422 SE PORTER RD ESTACADA, OR 97023 | | 2,073.57 | NA | NA | 0.00 |
| | Patterson, Justin 38422 SE PORTER RD ESTACADA, OR 97023 | | 2,073.57 | NA | NA | 0.00 |
| | Patton, Jeffrey 3704 EMERALD ST KLAMATH FALLS, OR 97601 | | 1,484.94 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patton, Jeffrey 3704 EMERALD ST KLAMATH FALLS, OR 97601 | | 1,484.94 | NA | NA | 0.00 |
| | Paul's Truck Repair 21333 76th Ave S Kent, WA 98032 | | 5,952.40 | NA | NA | 0.00 |
| | Peabody, William 5708 SW GARDEN HOME RD PORTLAND, OR 97219 | | 0.00 | NA | NA | 0.00 |
| | Peabody, William 5708 SW GARDEN HOME RD PORTLAND, OR 97219 | | 0.00 | NA | NA | 0.00 |
| | Peacehealth Workplace Wellness Service 1405 Delaware Longview, WA 98632 | | 52.00 | NA | NA | 0.00 |
| | Peacehealth Workplace Wellness Service 1405 Delaware Longview, WA 98632 | | 52.00 | NA | NA | 0.00 |
| | Peninsula Truck Lines PO Box 587 Auburn, WA 98071 | | 175.00 | NA | NA | 0.00 |
| | Penske Trucking Leasing 355-336 New Commerce Blvd Wilkes Barre, PA | | 49,474.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Perantie, Don 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,934.64 | NA | NA | 0.00 |
| | Perantie, Don 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 4,934.64 | NA | NA | 0.00 |
| | Perez,  Aristeo 745 SE CENTURION AVE GRESHAM, OR 97080 | | 0.00 | NA | NA | 0.00 |
| | Perez, Aristeo 745 SE CENTURION AVE GRESHAM, OR 97080 | | 0.00 | NA | NA | 0.00 |
| | Personalysis Corporation PO Box 840921 Dallas, TX 75284-0921 | | 3,077.53 | NA | NA | 0.00 |
| | Personalysis Corporation PO Box 840921 Dallas, TX 75284-0921 | | 3,077.53 | NA | NA | 0.00 |
| | Pettinger, Phil 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Pettinger, Phil 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pfeifer, Douglas E 13232 SE 140TH AVENUE HAPPY VALLEY, OR 97086 | | 2,187.98 | NA | NA | 0.00 |
| | Pfeifer, Douglas E 13232 SE 140TH AVENUE HAPPY VALLEY, OR 97086 | | 2,187.98 | NA | NA | 0.00 |
| | PGE PO Box 4438 Portland, OR 97208-4438 | | 3,770.27 | NA | NA | 0.00 |
| | Pham, Cong 9459 9TH AVE SW SEATTLE, WA 98106 | | 29,111.81 | NA | NA | 0.00 |
| | Pham, Cong 9459 9TH AVE SW SEATTLE, WA 98106 | | 29,111.81 | NA | NA | 0.00 |
| | Phelps, Joe Phelps Courier PO Box 7452 Spokane, WA 99207 | | 5,746.25 | NA | NA | 0.00 |
| | Phone Guys LLC dba American Phone Guys 1503 SE 103rd Ave. Vanvouver, WA 98664 | | 1,407.50 | NA | NA | 0.00 |
| | Phone Guys LLC dba American Phone Guys 1503 SE 103rd Ave. Vanvouver, WA 98664 | | 1,407.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pierce, Michael 6337 SE TENINO PORTLAND, OR 97206 | | 3,092.60 | NA | NA | 0.00 |
| | Pierce, Michael 6337 SE TENINO PORTLAND, OR 97206 | | 3,092.60 | NA | NA | 0.00 |
| | Pilkington, Charles 10111 W HILLS AVE NINE MILE FALLS, WA 99026 | | 0.00 | NA | NA | 0.00 |
| | Pilkington, Charles 10111 W HILLS AVE NINE MILE FALLS, WA 99026 | | 0.00 | NA | NA | 0.00 |
| | Pioneer International, Inc. 9270 NE Glisan Portland, OR 97220 | | 66.52 | NA | NA | 0.00 |
| | Pioneer International, Inc. 9270 NE Glisan Portland, OR 97220 | | 66.52 | NA | NA | 0.00 |
| | Pioneer Pit Stop dba Havoline Xpress Lube 1211 S Pioneer Way Moses Lake, WA 98837 | | 318.87 | NA | NA | 0.00 |
| | Polaries, Joshua 3606 S GUNNISON ST B TACOMA, WA 98409 | | 1,269.03 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Polaries, Joshua 3606 S GUNNISON ST B TACOMA, WA 98409 | | 1,269.03 | NA | NA | 0.00 |
| | Portland PS, Inc. 1750 SW Skyline Blvd. Portland, OR 97221 | | 55.00 | NA | NA | 0.00 |
| | Portland PS, Inc. 1750 SW Skyline Blvd. Portland, OR 97221 | | 55.00 | NA | NA | 0.00 |
| | Precision Lift Gate 8277 SE Deer Creek Ln Milwaukie, OR 97222 | | 2,325.64 | NA | NA | 0.00 |
| | Precision Lift Gate 8277 SE Deer Creek Ln Milwaukie, OR 97222 | | 2,325.64 | NA | NA | 0.00 |
| | Premier Propane, LLC PO Box 530 Donald, OR 97020 | | 1,805.66 | NA | NA | 0.00 |
| | Premier Propane, LLC PO Box 530 Donald, OR 97020 | | 2,938.88 | NA | NA | 0.00 |
| | Providence Occupational Health PO Box 4388 Portland, OR 97208 | | 360.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Providence Occupational Health PO Box 4388 Portland, OR 97208 | | 360.00 | NA | NA | 0.00 |
| | PUD - Benton County PO Box 6270 Kennewick, WA 99336 | | 144.97 | NA | NA | 0.00 |
| | PUD -The Dalles 2345 River Rd The Dalles, OR 97058 | | 16.75 | NA | NA | 0.00 |
| | PUD -The Dalles 2345 River Rd The Dalles, OR 97058 | | 16.75 | NA | NA | 0.00 |
| | Putty, Thomas 3208 G ST VANCOUVER, WA 98663 | | 792.55 | NA | NA | 0.00 |
| | Putty, Thomas 3208 G ST VANCOUVER, WA 98663 | | 792.55 | NA | NA | 0.00 |
| | Quality Chain Corp. 3365 NW 215th Ave Hillsboro, OR 97124 | | 5,046.23 | NA | NA | 0.00 |
| | Quality Chain Corp. 3365 NW 215th Ave Hillsboro, OR 97124 | | 5,046.23 | NA | NA | 0.00 |
| | Questar Gas Company PO Box 45360 Salt Lake City, UT 84145-0360 | | 88.17 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Qwest - SLC - 0116 PO Box 29040 Phoenix, AZ 85038-9040 | | 680.78 | NA | NA | 0.00 |
| | R & B Merrill LLC dba Rouse's Towing & Recovery 3704 E Boone Spokane, WA 99202 | | 2,995.05 | NA | NA | 0.00 |
| | R.H. Brown Co. PO Box 3565 Seattle, WA 98124 | | 2,818.00 | NA | NA | 0.00 |
| | R.H. Brown Co. PO Box 3565 Seattle, WA 98124 | | 2,818.00 | NA | NA | 0.00 |
| | Rad Towing 420 W Columbia Dr. Ste 200 Kennewick, WA 99336 | | 1,025.86 | NA | NA | 0.00 |
| | Rad Towing 420 W Columbia Dr. Ste 200 Kennewick, WA 99336 | | 1,028.86 | NA | NA | 0.00 |
| | Ragains, Richard 1421 8TH ST NE J-2 AUBURN, WA 98002 | | 1,582.95 | NA | NA | 0.00 |
| | Ragains, Richard 1421 8TH ST NE J-2 AUBURN, WA 98002 | | 1,582.95 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ramseyer, Michael 6511 NE 17TH AVE VANCOUVER, WA 98665 | | 7,327.68 | NA | NA | 0.00 |
| | Ramseyer, Michael 6511 NE 17TH AVE VANCOUVER, WA 98665 | | 7,327.68 | NA | NA | 0.00 |
| | Rankin, Seth 32395 SE BROOKS ROAD BORING, OR 97009 | | 0.00 | NA | NA | 0.00 |
| | Rankin, Seth 32395 SE BROOKS ROAD BORING, OR 97009 | | 0.00 | NA | NA | 0.00 |
| | Raymond, Derrick 115 E ANTON #44 COEUR D'ALENE, ID 83815 | | 1,998.30 | NA | NA | 0.00 |
| | Raymond, Derrick 115 E ANTON #44 COEUR D'ALENE, ID 83815 | | 1,998.30 | NA | NA | 0.00 |
| | Reddig, Les 5145 OAHU AVE SE SALEM, OR 97317 | | 7,725.88 | NA | NA | 0.00 |
| | Reddig, Les 5145 OAHU AVE SE SALEM, OR 97317 | | 7,725.88 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Reinisch Mackenzie PC 1250 Lincoln Center Tower 10260 SW Greenburg Rd. Portland, OR 97223 | | 373.00 | NA | NA | 0.00 |
| | Richardson, Daniel 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Richardson, Daniel 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Rick Shaw Taxi 768 Morgan Lane McMinnville, OR 97128 | | 10.00 | NA | NA | 0.00 |
| | Ridic, Azmir 7604 E MISSION SPOKANE, WA 99212 | | 1,961.91 | NA | NA | 0.00 |
| | Ridic, Azmir 7604 E MISSION SPOKANE, WA 99212 | | 1,961.91 | NA | NA | 0.00 |
| | Riseberg, Eric 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Riseberg, Eric 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rivera, Alexander 11450 SE SUNNYSIDE RD #23 CLACKAMAS, OR 97015 | | 6,802.71 | NA | NA | 0.00 |
| | Rivera, Alexander 11450 SE SUNNYSIDE RD #23 CLACKAMAS, OR 97015 | | 6,802.71 | NA | NA | 0.00 |
| | Robert A. Powell dba R. Powell Consulting 7179 Manchester St. Apt. Rathdrum, ID 83858 | | 13,975.00 | NA | NA | 0.00 |
| | Robert A. Powell dba R. Powell Consulting 7179 Manchester St. Apt. Rathdrum, ID 83858 | | 13,975.00 | NA | NA | 0.00 |
| | Robles, Marco 4009 7TH ST SW PUYALLUP, WA 98373 | | 9,656.38 | NA | NA | 0.00 |
| | Robles, Marco 4009 7TH ST SW PUYALLUP, WA 98373 | | 9,656.38 | NA | NA | 0.00 |
| | Rocchi, Dave 4212 PEARL CIRCLE CYPRESS, CA 90630 | | 1,017.30 | NA | NA | 0.00 |
| | Rocchi, Dave 4212 PEARL CIRCLE CYPRESS, CA 90630 | | 1,017.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rocky Mountain Care Clinic 4088 W 1820 S Salt Lake City, UT 84104 | | 66.00 | NA | NA | 0.00 |
| | Rocky Mountain Care Clinic 4088 W 1820 S Salt Lake City, UT 84104 | | 70.00 | NA | NA | 0.00 |
| | Rodeo Town Taxi P.O. Box 181 Ellensburg, WA 98926 | | 216.00 | NA | NA | 0.00 |
| | Rodeo Town Taxi P.O. Box 181 Ellensburg, WA 98926 | | 151.00 | NA | NA | 0.00 |
| | Rodgers, Wesley 8701 NE 54TH ST APT E10 VANCOUVER, WA 98662 | | 3,818.67 | NA | NA | 0.00 |
| | Rodgers, Wesley 8701 NE 54TH ST APT E10 VANCOUVER, WA 98662 | | 3,818.67 | NA | NA | 0.00 |
| | Rodli, James Rodli Delivery Service 18702 S Grasle Rd Oregon City, OR 97045 | | 9,700.36 | NA | NA | 0.00 |
| | Rod's Washing Services 4443 Munkers St. SE Salem, OR 97301 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rod's Washing Services 444 3 Munkers St. SE Salem, OR 97301 | | 50.00 | NA | NA | 0.00 |
| | Rogers Repair Service, LLC 5882 NW St. Helens Hwy Portland, OR 97210 | | 1,617.71 | NA | NA | 0.00 |
| | Rogers Repair Service, LLC 5882 NW St. Helens Hwy Portland, OR 97210 | | 1,617.71 | NA | NA | 0.00 |
| | Rogers, Jonathan 26117 114TH AVE SE KENT, WA 98031 | | 0.00 | NA | NA | 0.00 |
| | Rogers, Jonathan 26117 114TH AVE SE KENT, WA 98031 | | 0.00 | NA | NA | 0.00 |
| | Rollins, Caleb PO BOX 185 IN CARE LISA SHAFFER GARDINER, OR 97441 | | 1,866.98 | NA | NA | 0.00 |
| | Rollins, Caleb PO BOX 185 IN CARE LISA SHAFFER GARDINER, OR 97441 | | 1,866.98 | NA | NA | 0.00 |
| | Roman, Benito 11247 NE OREGON ST PORTLAND, OR 97220 | | 1,920.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roman, Benito 11247 NE OREGON ST PORTLAND, OR 97220 | | 1,920.20 | NA | NA | 0.00 |
| | Romines, Nate 5606 W 17TH AVE KENNEWICK, WA 99338 | | 18,705.58 | NA | NA | 0.00 |
| | Romines, Nate 5606 W 17TH AVE KENNEWICK, WA 99338 | | 18,705.58 | NA | NA | 0.00 |
| | Rose, Dennis 602 W YAKIMA AVE YAKIMA, WA 98902 | | 2,379.72 | NA | NA | 0.00 |
| | Rose, Dennis 602 W YAKIMA AVE YAKIMA, WA 98902 | | 2,379.72 | NA | NA | 0.00 |
| | Rothe, Guy 14991 S BROOKFIELD DR. OREGON CITY, OR 97045 | | 1,160.26 | NA | NA | 0.00 |
| | Rothe, Guy 14991 S BROOKFIELD DR. OREGON CITY, OR 97045 | | 1,160.26 | NA | NA | 0.00 |
| | Rother, Robert 6159 SW FERNBROOK CIRCLE LAKE OSWEGO, OR 97035 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rother, Robert 6159 SW FERNBROOK CIRCLE LAKE OSWEGO, OR 97035 | | 0.00 | NA | NA | 0.00 |
| | Rouse's Towing & Recovery 3704 E Boone Spokane, WA 99202 | | 2,995.05 | NA | NA | 0.00 |
| | Rudder, Jason Lee 8710 NW 19TH TERREBONNE, OR 97760 | | 2,260.34 | NA | NA | 0.00 |
| | Rudder, Jason Lee 8710 NW 19TH TERREBONNE, OR 97760 | | 2,260.34 | NA | NA | 0.00 |
| | Rungo, Jesse 411 HIGH STREET OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Rungo, Jesse 411 HIGH STREET OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Ruschman, Lance 1026 NE PALMBLAD DRIVE GRESHAM, OR 97030 | | 0.00 | NA | NA | 0.00 |
| | Ruschman, Lance 1026 NE PALMBLAD DRIVE GRESHAM, OR 97030 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rush, Mike 3868 WILMA COURT NE SALEM, OR 97305 | | 53,520.34 | NA | NA | 0.00 |
| | Rush, Mike 3868 WILMA COURT NE SALEM, OR 97305 | | 53,520.34 | NA | NA | 0.00 |
| | Ryder Truck Rental | | 1,642.22 | NA | NA | 0.00 |
| | S & R Courier 2017 N Road 56 Pasco, WA 99301 | | 17,689.00 | NA | NA | 0.00 |
| | S&D Truck Services 3203 NE 65th St. #3 Vancouver, WA 98663 | | 14,481.53 | NA | NA | 0.00 |
| | S&T Truck Repair Inc. 11500 NE 76th St. Vancouver, W A 98662 | | 7,500.01 | NA | NA | 0.00 |
| | S&T Truck Repair Inc. 11500 NE 76th St. Vancouver, W A 98662 | | 7,500.01 | NA | NA | 0.00 |
| | Salazar, Michael 936 N. 34th St., Ste. 400 SEATTLE, W A 98103-8869 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Salazar, Michael 936 N. 34th St., Ste. 400 SEATTLE, W A 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Salem Occupational Health Clinic 2168 Lancaster Dr NE Salem, OR 97305 | | 75.00 | NA | NA | 0.00 |
| | Salem Occupational Health Clinic 2168 Lancaster Dr NE Salem, OR 97305 | | 75.00 | NA | NA | 0.00 |
| | Salt Lake Truck Wash 1711 W. Angels Way Kaysville, UT 84037 | | 53.33 | NA | NA | 0.00 |
| | Salt Lake Truck Wash 1711 W. Angels Way Kaysville, UT 84037 | | 53.33 | NA | NA | 0.00 |
| | Samaritan Occupational M ed. 2615 Willetta St. SW Suite C-2 Albany, OR 97321 | | 260.00 | NA | NA | 0.00 |
| | Sanchez, Eric 14445 S RUPERT DR MILWAUKIE, OR 97267 | | 5,390.50 | NA | NA | 0.00 |
| | Sanchez, Eric 14445 S RUPERT DR MILWAUKIE, OR 97267 | | 5,390.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandoval, Pablo 1309 NE 171ST RIDGEFIELD, WA 98642 | | 2,901.58 | NA | NA | 0.00 |
| | Sandoval, Pablo 1309 NE 171ST RIDGEFIELD, WA 98642 | | 2,901.58 | NA | NA | 0.00 |
| | Sawyer, Kevin 23719 96TH ST E BUCKLEY, WA 98321 | | 321.19 | NA | NA | 0.00 |
| | Sawyer, Kevin 23719 96TH ST E BUCKLEY, WA 98321 | | 321.19 | NA | NA | 0.00 |
| | Schaut, Steve 20120 SE 102ND DR KENT, WA 98031 | | 4,064.11 | NA | NA | 0.00 |
| | Schaut, Steve 20120 SE 102ND DR KENT, WA 98031 | | 4,064.11 | NA | NA | 0.00 |
| | Schmilne Inc. dba Silkcraft of Oregon 3324 NW Marine Dr. Troutdale, OR 97060 | | 18,850.00 | NA | NA | 0.00 |
| | Seattle Municipal Court 600 5th Ave Seattle, WA 98104 | | 1,288.26 | NA | NA | 0.00 |
| | Seattle Municipal Court 600 5th Ave Seattle, WA 98104 | | 731.84 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shadden, Brandon 18187 S TREETOP DRIVE OREGON CITY, OR 97045 | | 6,136.60 | NA | NA | 0.00 |
| | Shadden, Brandon 18187 S TREETOP DRIVE OREGON CITY, OR 97045 | | 6,136.60 | NA | NA | 0.00 |
| | Shannon, Lee 10445 S E MITCHELL ST PORTLAND, OR 97266 | | 503.08 | NA | NA | 0.00 |
| | Shannon, Lee 10445 S E MITCHELL ST PORTLAND, OR 97266 | | 503.08 | NA | NA | 0.00 |
| | Shannon's Spa 312 W Yakima Ave Yakima, WA 98902 | | 261.51 | NA | NA | 0.00 |
| | Shannon's Spa 312 W Yakima Ave Yakima, WA 98902 | | 261.51 | NA | NA | 0.00 |
| | Sheey, Brandon 9607 209TH AVE E BONNEY LAKE, WA 98391 | | 0.00 | NA | NA | 0.00 |
| | Sheey, Brandon 9607 209TH AVE E BONNEY LAKE, WA 98391 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shred-it PO Box 101009 Pasadena, CA 91189-1009 | | 1,212.26 | NA | NA | 0.00 |
| | Shred-it PO Box 101009 Pasadena, CA 91189-1009 | | 1,212.26 | NA | NA | 0.00 |
| | Shull's Towing & Auto Wrecking PO Box 608 Brewster, WA 98812 | | 524.23 | NA | NA | 0.00 |
| | Shull's Towing & Auto Wrecking PO Box 608 Brewster, WA 98812 | | 524.23 | NA | NA | 0.00 |
| | Silkcraft 3324 NW Marine Dr Troutdale, OR 97060 | | 56,550.00 | NA | NA | 0.00 |
| | Silva, Michael 10839 SE KENT-KANGLEY RD #H-4 KENT, WA 98030 | | 2,289.86 | NA | NA | 0.00 |
| | Silva, Michael 10839 SE KENT-KANGLEY RD #H-4 KENT, WA 98030 | | 2,289.86 | NA | NA | 0.00 |
| | Sisters Ridge LLC Duncan Campbell 155 B Avenue, #320 Lake Oswego, OR 97034 | | 600,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sitz, Allen 6443 SE FURNBERG ST MILWAUKIE, OR 97222 | | 1,179.61 | NA | NA | 0.00 |
| | Sitz, Allen 6443 SE FURNBERG ST MILWAUKIE, OR 97222 | | 1,179.61 | NA | NA | 0.00 |
| | Skinner, Patrick 716 4TH ST OREGON CITY, OR 97045 | | 3,605.64 | NA | NA | 0.00 |
| | Skinner, Patrick 716 4TH ST OREGON CITY, OR 97045 | | 3,605.64 | NA | NA | 0.00 |
| | Slater Architecture 8900 NE Livingston Mtn Rd Camas, WA 98607 | | 1,926.54 | NA | NA | 0.00 |
| | SLC Inn, LLC 200 N. Admiral Byrd Rd. Salt Lake City, UT 84116 | | 1,403.12 | NA | NA | 0.00 |
| | SLC Inn, LLC 200 N. Admiral Byrd Rd. Salt Lake City, UT 84116 | | 1,403.12 | NA | NA | 0.00 |
| | Smart, Victor 1968 MERIDIAN RD EAGLE POINT, OR 97524 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smart, Victor 1968 MERIDIAN RD EAGLE POINT, OR 97524 | | 0.00 | NA | NA | 0.00 |
| | Smith, Andrew 6207 SE THIESSEN RD MILWAUKIE, OR 97267 | | 2,218.71 | NA | NA | 0.00 |
| | Smith, Andrew 6207 SE THIESSEN RD MILWAUKIE, OR 97267 | | 2,218.71 | NA | NA | 0.00 |
| | Smith, Calvin 428 S TWONSHIP RD CANBY, OR 97013 | | 2,502.07 | NA | NA | 0.00 |
| | Smith, Calvin 428 S TWONSHIP RD CANBY, OR 97013 | | 2,502.07 | NA | NA | 0.00 |
| | Smith, Darrell 4427 SE 26TH STREET PORTLAND, OR 97212 | | 0.00 | NA | NA | 0.00 |
| | Smith, Darrell 4427 SE 26TH STREET PORTLAND, OR 97212 | | 0.00 | NA | NA | 0.00 |
| | Smith, Jeromy 28710 34TH AVE S UNIT A-4 AUBURN, WA 98001 | | 21,099.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith, Jeromy 28710 34TH AVE S UNIT A-4 AUBURN, WA 98001 | | 21,099.45 | NA | NA | 0.00 |
| | Smith, Michael 620 SE QUEEN APT 4 ALBANY, OR 97322 | | 9,261.86 | NA | NA | 0.00 |
| | Smith, Michael 620 SE QUEEN APT 4 ALBANY, OR 97322 | | 9,261.86 | NA | NA | 0.00 |
| | Snider Petroleum PO Box 368 Sumner, WA 98390 | | 2,293.21 | NA | NA | 0.00 |
| | Snider Petroleum PO Box 368 Sumner, WA 98390 | | 2,293.21 | NA | NA | 0.00 |
| | Soto, Ramon 202 27TH AVE SE SPC 39 PUYALLUP, WA 98374 | | 57,674.51 | NA | NA | 0.00 |
| | Soto, Ramon 202 27TH AVE SE SPC 39 PUYALLUP, WA 98374 | | 57,674.51 | NA | NA | 0.00 |
| | Sound Billing PO Box 620130 Middleton, WI 53562 | | 5,180.09 | NA | NA | 0.00 |
| | Sound Billing PO Box 620130 Middleton, WI 53562 | | 5,180.09 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sound Billing PO Box 620130 Middleton, WI 53562-0130 | | 5,679.48 | NA | NA | 0.00 |
| | Sound Billing PO Box 620130 Middleton, WI 53562-0130 | | 5,679.48 | NA | NA | 0.00 |
| | Soundpath Conferencing Svcs P.O. Box 405808 Atlanta, GA 30384-5808 | | 2,407.66 | NA | NA | 0.00 |
| | Soundpath Conferencing Svcs P.O. Box 405808 Atlanta, GA 30384-5808 | | 2,999.17 | NA | NA | 0.00 |
| | Sparks, Timothy 1775 MARKHAM ROAD HOOD RIVER, OR 97031 | | 813.48 | NA | NA | 0.00 |
| | Sparks, Timothy 1775 MARKHAM ROAD HOOD RIVER, OR 97031 | | 813.48 | NA | NA | 0.00 |
| | Speciale, Andre 12657 159TH AVE SE RENTON, WA 98059 | | 5,753.86 | NA | NA | 0.00 |
| | Speciale, Andre 12657 159TH AVE SE RENTON, WA 98059 | | 5,753.86 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Spokane County District Court PO Box 14524 Spokane Valley, WA 99214 | | 176.00 | NA | NA | 0.00 |
| | Spokane County District Court PO Box 14524 Spokane Valley, WA 99214 | | 176.00 | NA | NA | 0.00 |
| | Sprint PO Box 4181 Carol Stream, IL 60197-4181 | | 549.99 | NA | NA | 0.00 |
| | Sprint, Inc. - 680112312 P.O. Box 4181 Carol Stream, IL 60197-4181 | | 9,390.54 | NA | NA | 0.00 |
| | Sprint, Inc. - 680112312 P.O. Box 4181 Carol Stream, IL 60197-4181 | | 9,390.54 | NA | NA | 0.00 |
| | St. Lukes Regional Med Ctr PO Box 1012 Boise, ID 83701-1012 | | 797.00 | NA | NA | 0.00 |
| | St. Lukes Regional Med Ctr PO Box 1012 Boise, ID 83701-1012 | | 1,187.00 | NA | NA | 0.00 |
| | Stafford, Scott Squeaky Wheels 2914 NW Hill St. Camas, WA 98607 | | 8,995.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stalder, Bret 18715 N Augu sta Greenacres, WA 99016 | | 285.34 | NA | NA | 0.00 |
| | Stanley Convergent Security Solutions, Inc. Dept Ch 106 51 Palatine, IL 60055 | | 1,125.84 | NA | NA | 0.00 |
| | Stanley, Samuel 670 NE 4T H AVE HILLSBORO, OR 97124 | | 3,425.05 | NA | NA | 0.00 |
| | Stanley, Samuel 670 NE 4T H AVE HILLSBORO, OR 97124 | | 3,425.05 | NA | NA | 0.00 |
| | Stansbury, Jeffrey 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 645.36 | NA | NA | 0.00 |
| | Stansbury, Jeffrey 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 645.36 | NA | NA | 0.00 |
| | Stark, Robert 15999 MEADOWS ROAD WHITE CITY, OR 97503 | | 0.00 | NA | NA | 0.00 |
| | Stark, Robert 15999 MEADOWS ROAD WHITE CITY, OR 97503 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Staton, Moses 37025 17TH AVE S FEDERAL WAY, WA 98003 | | 0.00 | NA | NA | 0.00 |
| | Staton, Moses 37025 17TH AVE S FEDERAL WAY, WA 98003 | | 0.00 | NA | NA | 0.00 |
| | STD, Inc. dba American Mobile Wash PO Box 4856 Boise, ID 83711 | | 2,085.00 | NA | NA | 0.00 |
| | STD, Inc. dba American Mobile Wash PO Box 4856 Boise, ID 83711 | | 2,085.00 | NA | NA | 0.00 |
| | Stewart, Brandy 20131 S SOUTH END RD OREGON CITY, OR 97045 | | 608.30 | NA | NA | 0.00 |
| | Stewart, Brandy 20131 S SOUTH END RD OREGON CITY, OR 97045 | | 608.30 | NA | NA | 0.00 |
| | Stofiel, Justin 19015 SE SUNNYSIDE ROAD DAMASCUS, OR 97089 | | 0.00 | NA | NA | 0.00 |
| | Stofiel, Justin 19015 SE SUNNYSIDE ROAD DAMASCUS, OR 97089 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Street, Timothy 14020 E BROADWAY SPOKANE, WA 99216 | | 14,662.15 | NA | NA | 0.00 |
| | Street, Timothy 14020 E BROADWAY SPOKANE, WA 99216 | | 14,662.15 | NA | NA | 0.00 |
| | Suburban Propane PO Box 12027 Fresno, CA 93776 | | 104.50 | NA | NA | 0.00 |
| | Suek, Brad 14602 SE Carathers Portland, OR 97233 | | 100.00 | NA | NA | 0.00 |
| | Suljovic, Nermin 11025 SE HOLDATE BLVD 16 PORTLAND, OR 97266 | | 598.09 | NA | NA | 0.00 |
| | Suljovic, Nermin 11025 SE HOLDATE BLVD 16 PORTLAND, OR 97266 | | 598.09 | NA | NA | 0.00 |
| | Sullivan, Nick 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,708.37 | NA | NA | 0.00 |
| | Sullivan, Nick 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,708.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Svoboda, Grant 31116 122ND LANE SE AUBURN, WA 98092 | | 1,818.80 | NA | NA | 0.00 |
| | Svoboda, Grant 31116 122ND LANE SE AUBURN, WA 98092 | | 1,818.80 | NA | NA | 0.00 |
| | Swanson, Andrew 218 E 65TH TACOMA, WA 98404 | | 2,321.02 | NA | NA | 0.00 |
| | Swanson, Andrew 218 E 65TH TACOMA, WA 98404 | | 2,321.02 | NA | NA | 0.00 |
| | Tate, Howard 2701 DUNDEE PLACE ANANCORTES, WA 98221 | | 5,723.09 | NA | NA | 0.00 |
| | Tate, Howard 2701 DUNDEE PLACE ANANCORTES, WA 98221 | | 5,723.09 | NA | NA | 0.00 |
| | Taylor, Donna 6903A GLEN ECHO AVE GLADSTONE, OR 97027 | | 0.00 | NA | NA | 0.00 |
| | Taylor, Donna 6903A GLEN ECHO AVE GLADSTONE, OR 97027 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Taylor, Patrick 219 125TH ST SOUTH APT 221D TACOMA, WA 98444 | | 11,432.79 | NA | NA | 0.00 |
| | Taylor, Patrick 219 125TH ST SOUTH APT 221D TACOMA, WA 98444 | | 11,432.79 | NA | NA | 0.00 |
| | Teano, Michael 9410 SW 146TH TERR #7 BEAVERTON, OR 97007 | | 1,649.00 | NA | NA | 0.00 |
| | Teano, Michael 9410 SW 146TH TERR #7 BEAVERTON, OR 97007 | | 1,649.00 | NA | NA | 0.00 |
| | Tellez, Miguel 5807 S E 88TH AVE PORTLAND, OR 97266 | | 66.28 | NA | NA | 0.00 |
| | Tellez, Miguel 5807 S E 88TH AVE PORTLAND, OR 97266 | | 66.28 | NA | NA | 0.00 |
| | Terry's Truck Center 6706 E Mission Ave Spokane, WA 99212 | | 7,661.36 | NA | NA | 0.00 |
| | Terry's Truck Center 6706 E Mission Ave Spokane, WA 99212 | | 7,661.36 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Express Transportation Inc PO Box 303 Hyrum, UT 84319 | | 4,624.75 | NA | NA | 0.00 |
| | The Express Transportation Inc PO Box 303 Hyrum, UT 84319 | | 4,624.75 | NA | NA | 0.00 |
| | The Walsh Group 929 West Adams Chicago, IL 60607 | | 2,156.07 | NA | NA | 0.00 |
| | The Walsh Group 929 West Adams Chicago, IL 60607 | | 2,156.07 | NA | NA | 0.00 |
| | Thomas, Kenneth 61573 ORION DRIVE BEND, OR 97702 | | 557.84 | NA | NA | 0.00 |
| | Thomas, Kenneth 61573 ORION DRIVE BEND, OR 97702 | | 557.84 | NA | NA | 0.00 |
| | Thomas, Preston 1237 S 75TH AVE APT D YAKIMA, WA 98908 | | 0.00 | NA | NA | 0.00 |
| | Thomas, Preston 1237 S 75TH AVE APT D YAKIMA, WA 98908 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Thompson, Dion 8220 GAGE BLVD KENNEWICK, WA 99336 | | 2,070.91 | NA | NA | 0.00 |
| | Thompson, Dion 8220 GAGE BLVD KENNEWICK, WA 99336 | | 2,070.91 | NA | NA | 0.00 |
| | Thor, Joshua 8728 S 235TH STREET APT #203 KENT, WA 98031 | | 0.00 | NA | NA | 0.00 |
| | Thor, Joshua 8728 S 235TH STREET APT #203 KENT, WA 98031 | | 0.00 | NA | NA | 0.00 |
| | Thorsen, Nathan 6433 SE 70TH AVE PORTLAND, OR 97206 | | 929.82 | NA | NA | 0.00 |
| | Thorsen, Nathan 6433 SE 70TH AVE PORTLAND, OR 97206 | | 929.82 | NA | NA | 0.00 |
| | Timmer, Anthony 5311 N ELM ST SPOKANE, WA 99205 | | 2,328.32 | NA | NA | 0.00 |
| | Timmer, Anthony 5311 N ELM ST SPOKANE, WA 99205 | | 2,328.32 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tom Perritt dba Net Solutions, PO Box 28 Dundee, OR 97115 | | 2,680.00 | NA | NA | 0.00 |
| | Tom Perritt dba Net Solutions, PO Box 28 Dundee, OR 97115 | | 2,680.00 | NA | NA | 0.00 |
| | Torrey, Kevin 1084 SE LAURA PLACE GRESHAM, OR 97080 | | 320.42 | NA | NA | 0.00 |
| | Torrey, Kevin 1084 SE LAURA PLACE GRESHAM, OR 97080 | | 320.42 | NA | NA | 0.00 |
| | Traweek, Justin 2020 NE LINNEA DR #301 BEND, OR 97701 | | 105.92 | NA | NA | 0.00 |
| | Traweek, Justin 2020 NE LINNEA DR #301 BEND, OR 97701 | | 105.92 | NA | NA | 0.00 |
| | Tri-Cities Fast Lube Inc. 2624 Airpark Bldg B Santa Mari a, CA 93455 | | 1,846.10 | NA | NA | 0.00 |
| | Tri-Cities Fast Lube Inc. 2624 Airpark Bldg B Santa Mari a, CA 93455 | | 1,846.10 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Troy, Christopher 2220 GILMAN DR #120 OREGON CITY, OR 97045 | | 64.27 | NA | NA | 0.00 |
| | Troy, Christopher 2220 GILMAN DR #120 OREGON CITY, OR 97045 | | 64.27 | NA | NA | 0.00 |
| | Trusty, Jarred 3007 S YELM ST KENNEWICK, WA 99337 | | 1,848.46 | NA | NA | 0.00 |
| | Trusty, Jarred 3007 S YEL M ST KENNEWICK, WA 99337 | | 1,848.46 | NA | NA | 0.00 |
| | Tucker, Robert 2204 CONCORD ST RICHLAND, WA 99352 | | 13,023.36 | NA | NA | 0.00 |
| | Tucker, Robert 2204 CONCORD ST RICHLAND, WA 99352 | | 13,023.36 | NA | NA | 0.00 |
| | Tuengel, Earl 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Tuengel, Earl 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Twiddy, Jeremy 1028 37TH STREET SE #A AUBURN, WA 98002 | | 21,638.18 | NA | NA | 0.00 |
| | Twiddy, Jeremy 1028 37TH STREET SE #A AUBURN, WA 98002 | | 21,638.18 | NA | NA | 0.00 |
| | Tzec Uh, Luis 10505 E BURNSIDE ST #2 PORTLAND, OR 97216 | | 0.00 | NA | NA | 0.00 |
| | Tzec Uh, Luis 10505 E BURNSIDE ST #2 PORTLAND, OR 97216 | | 0.00 | NA | NA | 0.00 |
| | U.S. HealthWorks P.O. Box 50046 Los Angeles, CA 90074 | | 10,171.00 | NA | NA | 0.00 |
| | U.S. HealthWorks P.O. Box 50046 Los Angeles, CA 90074 | | 10,171.00 | NA | NA | 0.00 |
| | U-Haul PO Box 52128 Phoenix, AZ 85072 | | 472.39 | NA | NA | 0.00 |
| | ULINE 2200 S. Lakeside Dr. Waukegan, IL 60085 | | 532.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|--------------------------------|----------------------------------------|----------------|-------------|
| | ULINE 2200 S. Lakeside Dr. Waukegan, IL 60085 | | 1,532.89 | NA | NA | 0.00 |
| | Underwood, Kevin PO BOX 543 BORING, OR 97009 | | 0.00 | NA | NA | 0.00 |
| | Underwood, Kevin PO BOX 543 BORING, OR 97009 | | 0.00 | NA | NA | 0.00 |
| | Uphoft,  Dan 936 N. 34th St. , Ste. 400 SEATTLE, WA 98103-8869 | | 403.94 | NA | NA | 0.00 |
| | Uphoft, Dan 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 403.94 | NA | NA | 0.00 |
| | Valcich, Stefan 5403 MONICA WEST RICHLAND, WA 99352 | | 2,350.54 | NA | NA | 0.00 |
| | Valcich, Stefan 5403 MONICA WEST RICHLAND, WA 99352 | | 2,350.54 | NA | NA | 0.00 |
| | Valdivia, Edgar 123 DIAMOND DR PASCO, WA 99301 | | 3,932.78 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valdivia, Edgar 123 DIAMOND DR PASCO, WA 99301 | | 3,932.78 | NA | NA | 0.00 |
| | Valencia, Edwin 125 E 92ND STREET TACOMA, WA 98445 | | 290.38 | NA | NA | 0.00 |
| | Valencia, Edwin 125 E 92ND STREET TACOMA, WA 98445 | | 290.38 | NA | NA | 0.00 |
| | Valley Immediate Care 815 N Central Ave Suite C Medford , OR 97501 | | 180.00 | NA | NA | 0.00 |
| | Van Auker, Ron 3084 E. Lanark Street Meridian, ID 83642 | | 4,907.67 | NA | NA | 0.00 |
| | Van Dyke, Dustin 531 S 38TH ST J129 WEST RICHLAND, WA 99353 | | 0.00 | NA | NA | 0.00 |
| | Van Dyke, Dustin 531 S 38TH ST J129 WEST RICHLAND, WA 99353 | | 0.00 | NA | NA | 0.00 |
| | Van Keuren, Josh 17901 DOGWOOD CT GLADSTONE, OR 97027 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Keuren, Josh 17901 DOGWOOD CT GLADSTONE, OR 97027 | | 0.00 | NA | NA | 0.00 |
| | Vance, Patrick 2817 TABLE ROCK RD MEDFORD, OR 97501 | | 3,395.75 | NA | NA | 0.00 |
| | Vance, Patrick 2817 TABLE ROCK RD MEDFORD, OR 97501 | | 3,395.75 | NA | NA | 0.00 |
| | Vasquez, Alan 19504 SE 261ST COVINGTON, WA 98042 | | 935.89 | NA | NA | 0.00 |
| | Vasquez, Alan 19504 SE 261ST COVINGTON, WA 98042 | | 935.89 | NA | NA | 0.00 |
| | Vaughn, Joseph 21 E 2ND AVE KENNEWICK, WA 99336 | | 0.00 | NA | NA | 0.00 |
| | Vaughn, Joseph 21 E 2ND AVE KENNEWICK, WA 99336 | | 0.00 | NA | NA | 0.00 |
| | Vazquez, Ruben 510 S. A STREET OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vazquez, Ruben 510 S. A STREET OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Velasco, Fernando 280 NE PALOMAR CT HILLSBORO, OR 97124 | | 6,060.58 | NA | NA | 0.00 |
| | Velasco, Fernando 280 NE PALOMAR CT HILLSBORO, OR 97124 | | 6,060.58 | NA | NA | 0.00 |
| | Ventura, Jose 3917 SE 122 AVE APT 28 PORTLAND, OR 97236 | | 0.00 | NA | NA | 0.00 |
| | Ventura, Jose 3917 SE 122 AVE APT 28 PORTLAND, OR 97236 | | 0.00 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 660108 Dallas, TX 75266 | | 111.47 | NA | NA | 0.00 |
| | Verizon Wireless PO Box 660108 Dallas, TX 75266 | | 111.47 | NA | NA | 0.00 |
| | Vortex Industries 3198-M Airport Loop Costa Mesa, CA 92626-3407 | | 1,496.77 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vortex Industries 3198-M Airport Loop Costa Mesa, CA 92626-3407 | | 1,496.77 | NA | NA | 0.00 |
| | W.E.V.S. Roadside Service PO Box 9663 Spokane, WA 99209 | | 98.54 | NA | NA | 0.00 |
| | W.E.V.S. Roadside Service PO Box 9663 Spokane, WA 99209 | | 98.54 | NA | NA | 0.00 |
| | Wade Bryant's Auto Repair 324 SE 9th St. Bend, OR 97702 | | 151.06 | NA | NA | 0.00 |
| | Wade Bryant's Auto Repair 324 SE 9th St. Bend, OR 97702 | | 151.06 | NA | NA | 0.00 |
| | Waggoner, Tim 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 459.36 | NA | NA | 0.00 |
| | Waggoner, Tim 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 459.36 | NA | NA | 0.00 |
| | Wakefield, Heath 6090 E EVANS CREEK ROAD ROGUE RIVER, OR 97537 | | 805.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wakefield, Heath 6090 E EVANS CREEK ROAD ROGUE RIVER, OR 97537 | | 805.50 | NA | NA | 0.00 |
| | Walden, Gerald 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,277.89 | NA | NA | 0.00 |
| | Walden, Gerald 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,277.89 | NA | NA | 0.00 |
| | Walker, Simon 3010 STARK ST EUGENE, OR 97404 | | 0.00 | NA | NA | 0.00 |
| | Walker, Simon 3010 STARK ST EUGENE, OR 97404 | | 0.00 | NA | NA | 0.00 |
| | Wall, Justin 345 E JERSEY GLADSTONE, OR 97027 | | 772.54 | NA | NA | 0.00 |
| | Wall, Justin 345 E JERSEY GLADSTONE, OR 97027 | | 772.54 | NA | NA | 0.00 |
| | Walther, Richard 1420 17TH STREET SE APT #521 AUBURN, WA 98002 | | 0.00 | NA | NA | 0.00 |
| | Walther, Richard 1420 17TH STREET SE APT #521 AUBURN, WA 98002 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Warner Truck Center 2240 S 5370 W West Valley City, UT 84120 | | 2,240.82 | NA | NA | 0.00 |
| | Warner Truck Center 2240 S 5370 W West Valley City, UT 84120 | | 2,240.82 | NA | NA | 0.00 |
| | Warren, Tracy 4925 E GARY STREET MESA, AZ 85205 | | 666.10 | NA | NA | 0.00 |
| | Warren, Tracy 4925 E GARY STREET MESA, AZ 85205 | | 666.10 | NA | NA | 0.00 |
| | Washington Dept of Revenue Bankruptcy/Claims Unit POB 1648 Vancouver, WA 98668-1648 | | 33,780.12 | NA | NA | 0.00 |
| | Washington State Ferries P.O. Box 3985 Seattle, WA 98124-3985 | | 1,521.94 | NA | NA | 0.00 |
| | Washington State Ferries P.O. Box 3985 Seattle, WA 98124-3985 | | 1,521.94 | NA | NA | 0.00 |
| | Waste Management of Oregon, Inc. P.O. Box 541065 Los Angeles, CA 90054-1065 | | 1,258.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waste Management-Spokane PO Box 541066 Los Angeles, CA 90055 | | 155.53 | NA | NA | 0.00 |
| | Watkins, John 1071 S VISTA GRANDE DR COTTONWOOD, AZ 86326 | | 0.00 | NA | NA | 0.00 |
| | Watkins, John 1071 S VISTA GRANDE DR COTTONWOOD, AZ 86326 | | 0.00 | NA | NA | 0.00 |
| | Wayne Dalton PO Box 676576 Dallas, TX 75267-6576 | | 162.46 | NA | NA | 0.00 |
| | WDI Co. of Oregon, Inc. 7342 SW Kable Lane Portland, OR 97224 | | 5,596.00 | NA | NA | 0.00 |
| | WDI Co. of Oregon, Inc. 7342 SW Kable Lane Portland, OR 97224 | | 5,596.00 | NA | NA | 0.00 |
| | Weatherspoon, James 21560 S LANCE CT BEAVERCREEK, OR 97004 | | 442.52 | NA | NA | 0.00 |
| | Weatherspoon, James 21560 S LANCE CT BEAVERCREEK, OR 97004 | | 442.52 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Webers Towing 6410 Powerhouse Rd. Yakima, WA 98908 | | 72.29 | NA | NA | 0.00 |
| | Webers Towing 6410 Powerhouse Rd. Yakima, WA 98908 | | 72.29 | NA | NA | 0.00 |
| | Weiner, Martin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 9,375.47 | NA | NA | 0.00 |
| | Weiner, Martin 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 9,375.47 | NA | NA | 0.00 |
| | Wells Fargo Financial Leasing, Inc. PO Box 6434 Carol Stream, IL 60197-6434 | | 6,261.86 | NA | NA | 0.00 |
| | Wells, DeShawn 692 SW 4TH ST GRESHAM, OR 97080 | | 0.00 | NA | NA | 0.00 |
| | Wells, DeShawn 692 SW 4TH ST GRESHAM, OR 97080 | | 0.00 | NA | NA | 0.00 |
| | Wenatchee Body and Fender 126 Benton St. Wenatchee, WA 98801 | | 172.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wenatchee Body and Fender 126 Benton St. Wenatchee, WA 98801 | | 172.96 | NA | NA | 0.00 |
| | Wenatchee Valley Med Ctr Corp P.O. Box 2087 Wenatchee, WA 98807-2087 | | 944.65 | NA | NA | 0.00 |
| | Wenatchee Valley Med Ctr Corp P.O. Box 2087 Wenatchee, WA 98807-2087 | | 1,164.19 | NA | NA | 0.00 |
| | Western Idaho Freightliner Sterling & Western Star PO Box 2208 Decatur, AL 35609-2208 | | 1,621.20 | NA | NA | 0.00 |
| | Western Idaho Freightliner Sterling & Western Star PO Box 2208 Decatur, AL 35609-2208 | | 1,621.20 | NA | NA | 0.00 |
| | Western Storage Trailers PO Box 22838 Eugene, OR 97402 | | 331.00 | NA | NA | 0.00 |
| | Wight, Nathan 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 163.70 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wight, Nathan 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 163.70 | NA | NA | 0.00 |
| | Wilcox & Flegel PO Box 69 Longview, WA 98632 | | 1,749.88 | NA | NA | 0.00 |
| | Willamette Traffic Bureau LLC 16303 NE Cameron Blvd Portland, OR 97230 | | 1,614.52 | NA | NA | 0.00 |
| | Willamette Traffic Bureau LLC 16303 NE Cameron Blvd Portland, OR 97230 | | 1,614.52 | NA | NA | 0.00 |
| | Williams, Dave 205 SE 104TH AVE VANCOUVER, WA 98664 | | 896.51 | NA | NA | 0.00 |
| | Williams, Dave 205 SE 104TH AVE VANCOUVER, WA 98664 | | 896.51 | NA | NA | 0.00 |
| | Williams, Randy 508 BOROS CT RICHLAND, WA 99352 | | 0.00 | NA | NA | 0.00 |
| | Williams, Randy 508 BOROS CT RICHLAND, WA 99352 | | 0.00 | NA | NA | 0.00 |
| | Willis, Don 3854 AVE E WHITE CITY, OR 97503 | | 223.61 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Willis, Don 3854 AVE E WHITE CITY, OR 97503 | | 223.61 | NA | NA | 0.00 |
| | Wilson, Craig 12851 LOOKINGGLASS RD ROSEBURG, OR 97471 | | 2,353.30 | NA | NA | 0.00 |
| | Wilson, Craig 12851 LOOKINGGLASS RD ROSEBURG, OR 97471 | | 2,353.30 | NA | NA | 0.00 |
| | Wilson, Keith PO BOX 293 499 CHARLES STREET YONCALLA, OR 97449 | | 1,533.34 | NA | NA | 0.00 |
| | Wilson, Keith PO BOX 293 499 CHARLES STREET YONCALLA, OR 97449 | | 1,533.34 | NA | NA | 0.00 |
| | Winchester Ranch Jason Wilson 95641 Sitkum Ln Myrtle Point, OR 97458 | | 1,200.00 | NA | NA | 0.00 |
| | Wingfoot 12115 E Marginal Way S Tukwila, WA 98168 | | 5,706.88 | NA | NA | 0.00 |
| | Wischnofske, Donald 2850 SW CEDAR HILLS BLVD #21 BEAVERTON, OR 97005-1354 | | 4,132.12 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wischnofske, Donald 2850 SW CEDAR HILLS BLVD #21 BEAVERTON, OR 97005-1354 | | 4,132.12 | NA | NA | 0.00 |
| | Wise, Wade 102 E HATTIE AVE #3 COUER D ALENE, ID 83814 | | 3,954.12 | NA | NA | 0.00 |
| | Wise, Wade 102 E HATTIE AVE #3 COUER D ALENE, ID 83814 | | 3,954.12 | NA | NA | 0.00 |
| | Wolf, Shawn 132 ROZA VISTA DRIVE YAKIMA, WA 98901 | | 1,967.02 | NA | NA | 0.00 |
| | Wolf, Shawn 132 ROZA VISTA DRIVE YAKIMA, WA 98901 | | 1,967.02 | NA | NA | 0.00 |
| | Wood, Daryl 3019 S 9TH ST #B TACOMA, WA 98405 | | 2,470.48 | NA | NA | 0.00 |
| | Wood, Daryl 3019 S 9TH ST #B TACOMA, WA 98405 | | 2,470.48 | NA | NA | 0.00 |
| | Woodman, Troy 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Woodman, Troy 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Wooton, Travis 15058 SPY GLASS OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Wooton, Travis 15058 SPY GLASS OREGON CITY, OR 97045 | | 0.00 | NA | NA | 0.00 |
| | Wright, Dennis 18497 OAKDALE RD DALLAS, OR 97338 | | 13,873.32 | NA | NA | 0.00 |
| | Wright, Dennis 18497 OAKDALE RD DALLAS, OR 97338 | | 13,873.32 | NA | NA | 0.00 |
| | Wright, Timothy E 1777 SE KANE STREET ROSEBURG, OR 97470 | | 9,340.31 | NA | NA | 0.00 |
| | Wright, Timothy E 1777 SE KANE STREET ROSEBURG, OR 97470 | | 9,340.31 | NA | NA | 0.00 |
| | XO Communications - 71059 14239 Collections Center Dr Chicago, IL 60693 | | 6,034.36 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | XO Communications - 71059 14239 Collections Center Dr Chicago, IL 60693 | | 6,034.36 | NA | NA | 0.00 |
| | Yakima Waste Systems PO Box 60248 Los Angeles, CA 90060 | | 45.62 | NA | NA | 0.00 |
| | Yakima Worker Care 410 South 12th Avenue Yakima, WA 98903 | | 407.00 | NA | NA | 0.00 |
| | Yanez, Bolivar 1030 E PIONEER AVE PUYALLUP, WA 98372 | | 2,533.38 | NA | NA | 0.00 |
| | Yanez, Bolivar 1030 E PIONEER AVE PUYALLUP, WA 98372 | | 2,533.38 | NA | NA | 0.00 |
| | Yee, Shawn 12620 8TH AVE SOUTH SEATTLE, WA 98168 | | 23,519.54 | NA | NA | 0.00 |
| | Yee, Shawn 12620 8TH AVE SOUTH SEATTLE, WA 98168 | | 23,519.54 | NA | NA | 0.00 |
| | Yoacham, Robert 831 A LIMBAUGH WAY BROOKINGS, OR 97415 | | 416.28 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Yoacham, Robert 831 A LIMBAUGH WAY BROOKINGS, OR 97415 | | 416.28 | NA | NA | 0.00 |
| | Young, Clint 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,845.23 | NA | NA | 0.00 |
| | Young, Clint 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 1,845.23 | NA | NA | 0.00 |
| | Young, Kevin 5000 SE REGENTS CIRCLE MILWAUKIE, OR 97222 | | 32,656.85 | NA | NA | 0.00 |
| | Young, Kevin 5000 SE REGENTS CIRCLE MILWAUKIE, OR 97222 | | 32,656.85 | NA | NA | 0.00 |
| | Young, Mark 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 12,467.41 | NA | NA | 0.00 |
| | Young, Mark 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 12,467.41 | NA | NA | 0.00 |
| | Zamora, Gabriel 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zamora, Gabriel 936 N. 34th St., Ste. 400 SEATTLE, WA 98103-8869 | | 0.00 | NA | NA | 0.00 |
| | Zamora, Vincent 6611 NE 72ND CIRCLE VANCOUVER, WA 98661 | | 0.00 | NA | NA | 0.00 |
| | Zamora, Vincent 6611 NE 72ND CIRCLE VANCOUVER, WA 98661 | | 0.00 | NA | NA | 0.00 |
| | Zempel, Chuck 1900 PINE GROVE RD ROGUE RIVER, OR 97537 | | 1,627.77 | NA | NA | 0.00 |
| | Zempel, Chuck 1900 PINE GROVE RD ROGUE RIVER, OR 97537 | | 1,627.77 | NA | NA | 0.00 |
| | Zuber, John 40 N KENT KENNEWICK, WA 99336 | | 6,830.00 | NA | NA | 0.00 |
| | Zuber, John 40 N KENT KENNEWICK, WA 99336 | | 6,830.00 | NA | NA | 0.00 |
| | Zuber, John M 4324 W HOOD AVE #D KENNEWICK, WA 99336 | | 10,880.54 | NA | NA | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zuber, John M 4324 W HOOD AVE #D KENNEWICK, WA 99336 | | 10,880.54 | NA | NA | 0.00 |
| | Zurita-Lopez, Daniel 1645 NE 20th St. #232 Gresham, OR 97030 | | 199.28 | NA | NA | 0.00 |
| 121 | Aaron Raz | 7100-000 | 6,960.00 | 6,960.00 | 6,960.00 | 0.00 |
| 80 | Accountemps Div Of Robert Half International | 7100-000 | 8,945.00 | 5,730.00 | 5,730.00 | 0.00 |
| 57 | Accounting Principals Inc | 7100-000 | 10,600.71 | 9,879.57 | 9,879.57 | 0.00 |
| 44-2 | Ally Financial | 7100-000 | 262,838.32 | 16,952.98 | 16,952.98 | 0.00 |
| 140 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | NA | 16,419.65 | 16,419.65 | 0.00 |
| 43-2 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | NA | 16,665.22 | 16,665.22 | 0.00 |
| 45-2 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | NA | 21,628.98 | 21,628.98 | 0.00 |
| 46-4 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | 130,228.32 | 13,661.10 | 13,661.10 | 0.00 |
| 47-2 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | NA | 16,087.19 | 16,087.19 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48-2 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | NA | 14,412.47 | 14,412.47 | 0.00 |
| 51-3 | Ally Financial Serviced By Ally Servicing Llc | 7100-000 | NA | 21,519.74 | 21,519.74 | 0.00 |
| 107 | American Express Bank FSB | 7100-000 | 289,729.26 | 303,550.12 | 303,550.12 | 0.00 |
| 137 | Amy Gladfelder | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 133 | Ater Wynne, LLP | 7100-000 | 38,403.23 | 39,239.12 | 39,239.12 | 0.00 |
| 34 | Avista Utilities | 7100-000 | 1,266.74 | 1,462.50 | 1,462.50 | 0.00 |
| 86 | Ball Janik Llp | 7100-000 | 11,193.98 | 11,271.06 | 11,271.06 | 0.00 |
| 195 | Boise City Attorney"s Office | 7100-000 | NA | 129.33 | 129.33 | 0.00 |
| 69 | Boise City Utility Billing | 7100-000 | 218.95 | 219.97 | 219.97 | 0.00 |
| 94 | Bridgetown Trucking Inc. | 7100-000 | 189,009.25 | 114,289.80 | 114,289.80 | 0.00 |
| 82 | Bruce L. Dorman | 7100-000 | 18,171.00 | 18,171.00 | 18,171.00 | 0.00 |
| 216-wage 7U | Bryan O"connor | 7100-000 | NA | 4,275.00 | 4,275.00 | 0.00 |
| 122-2 | Candice E Holman | 7100-000 | 370,000.00 | 1,743,382.18 | 1,743,382.18 | 0.00 |
| 106 | Capital Credit & Collection Service, Inc | 7100-000 | NA | 6,158.38 | 6,158.38 | 0.00 |
| 75 | Carson Oil Company | 7100-000 | 44,832.09 | 45,384.74 | 45,384.74 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 83 | Cascade Hospitality, Llc | 7100-000 | 2,000.00 | 2,817.26 | 2,817.26 | 0.00 |
| 54 | Cascade Natural Gas | 7100-000 | 171.64 | 386.72 | 386.72 | 0.00 |
| 90 | Catalyst It Services, Inc. | 7100-000 | 11,040.00 | 14,737.64 | 14,737.64 | 0.00 |
| 62 | Central Bonded Collectors | 7100-000 | 318.87 | 485.60 | 485.60 | 0.00 |
| 58-2 U | Cit Finance Llc | 7100-000 | NA | 26,273.84 | 26,273.84 | 0.00 |
| 125 | Clackamas Commons Ii, Llc | 7100-000 | 0.00 | 245,212.19 | 245,212.19 | 0.00 |
| 126 | Clackamas Commons, Llc | 7100-000 | 0.00 | 7,261.94 | 7,261.94 | 0.00 |
| 198 | Clover Wireless, Llc D/B/A Full Circle Wireless | 7100-000 | 4,506.50 | 4,506.50 | 4,506.50 | 0.00 |
| 115 | Commerce And Industry Co | 7100-000 | 410,078.05 | 348,983.00 | 348,983.00 | 0.00 |
| 61 | Concentra Medical Ctrs | 7100-000 | 1,034.50 | 1,228.00 | 1,228.00 | 0.00 |
| 3 | Cri As Assignee For Original | 7100-000 | 903.38 | 984.82 | 984.82 | 0.00 |
| 136 | Daimler Truck Financial | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 109 | Delivery Solutions | 7100-000 | NA | 5,995.00 | 5,995.00 | 0.00 |
| 112-U | Distribution, Inc., Dba Ftl | 7100-000 | NA | 278,347.00 | 278,347.00 | 0.00 |
| 114 | Dowdy"s Automotive Service | 7100-000 | 1,634.63 | 2,410.96 | 2,410.96 | 0.00 |
| 177 | Eagle Intermodal Services | 7100-000 | 1,240.77 | 1,365.54 | 1,365.54 | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 116 | Ean Holdings, Llc | 7100-000 | 68,093.94 | 59,670.35 | 59,670.35 | 0.00 |
| 97 | Ejm Development Co. | 7100-000 | 15,836.89 | 17,021.56 | 17,021.56 | 0.00 |
| 104 | Evergreen Financial Service s, Inc | 7100-000 | 0.00 | 591.37 | 591.37 | 0.00 |
| 100 | Fedex Techconnect,Inc. | 7100-000 | 4,784.85 | 4,784.85 | 4,784.85 | 0.00 |
| 52 | Fleet Maintenance, Inc | 7100-000 | 34,015.92 | 35,607.22 | 35,607.22 | 0.00 |
| 8-4 | Fmcc | 7100-000 | 198,666.86 | 4,814.45 | 4,814.45 | 0.00 |
| 10-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 8,884.70 | 8,884.70 | 0.00 |
| 11-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 15,623.06 | 15,623.06 | 0.00 |
| 12-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 14,446.36 | 14,446.36 | 0.00 |
| 13-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 15,500.75 | 15,500.75 | 0.00 |
| 14-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 14,507.12 | 14,507.12 | 0.00 |
| 15-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 9,833.86 | 9,833.86 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 10,043.39 | 10,043.39 | 0.00 |
| 17-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 7,481.86 | 7,481.86 | 0.00 |
| 18-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 14,446.36 | 14,446.36 | 0.00 |
| 19-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 14,206.65 | 14,206.65 | 0.00 |
| 20-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 14,507.12 | 14,507.12 | 0.00 |
| 22-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 6,137.63 | 6,137.63 | 0.00 |
| 23-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 14,395.53 | 14,395.53 | 0.00 |
| 24-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 15,065.09 | 15,065.09 | 0.00 |
| 25-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 15,443.95 | 15,443.95 | 0.00 |
| 26-3 | Ford Motor Credit Company Llc | 7100-000 | NA | 12,833.22 | 12,833.22 | 0.00 |
| 27-2 | Ford Motor Credit Company Llc | 7100-000 | NA | 4,814.45 | 4,814.45 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28-3 | Ford Motor Credit Compan y Llc | 7100-000 | NA | 13,949.16 | 13,949.16 | 0.00 |
| 29-2 | Ford Motor Credit Compan y Llc | 7100-000 | NA | 15,623.06 | 15,623.06 | 0.00 |
| 55-2 | Ford Motor Credit Compan y Llc | 7100-000 | NA | 4,814.45 | 4,814.45 | 0.00 |
| 9-3 | Ford Motor Credit Compan y Llc | 7100-000 | 527,791.56 | 18,966.94 | 18,966.94 | 0.00 |
| 73-Unsecured | GE Capital | 7100-000 | NA | 555,289.78 | 555,289.78 | 0.00 |
| 132-Unsecure | Graystone Capital | 7100-000 | 2,216,683.45 | 161,315.10 | 161,315.10 | 0.00 |
| 98 | Hammon Service Corp | 7100-000 | 21,086.51 | 23,498.88 | 23,498.88 | 0.00 |
| 6 | Harry"s Key Service | 7100-000 | 439.00 | 439.00 | 439.00 | 0.00 |
| 89 | Heartland Automotive Services | 7100-000 | 1,348.55 | 1,348.55 | 1,348.55 | 0.00 |
| 49 | High"s Trailer Repair | 7100-000 | 2,629.25 | 2,629.25 | 2,629.25 | 0.00 |
| 35 | Hot Shots, Inc. | 7100-000 | 3,430.30 | 3,869.80 | 3,869.80 | 0.00 |
| 1 | Husky Idealese | 7100-000 | NA | 11,673.02 | 11,673.02 | 0.00 |
| 32-1 | Idaho Power | 7100-000 | NA | 894.92 | 894.92 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 39 | Intermountain Gas Co. | 7100-000 | 271.12 | 1,345.08 | 1,345.08 | 0.00 |
| 191 11U wage | Ivan Lee Hublein | 7100-000 | NA | 15,345.46 | 15,345.46 | 0.00 |
| 60 | Jack"s Superior Autobody, Llc | 7100-000 | 6,574.46 | 6,574.46 | 6,574.46 | 0.00 |
| 123 | James J Holman | 7100-000 | 370,000.00 | 8,888,221.88 | 8,888,221.88 | 0.00 |
| 37 | James T. Dollens, III | 7100-000 | 2,773.66 | 2,407.33 | 2,407.33 | 0.00 |
| 42 | James T. Dollens, III | 7100-000 | NA | 2,407.33 | 0.00 | 0.00 |
| 165-Wage U | Jawed P. Azizi | 7100-000 | NA | 1,853.40 | 1,853.40 | 0.00 |
| 87-11 Trade | Jubitz Corporation | 7100-000 | NA | 183,033.98 | 0.00 | 0.00 |
| 88-Trade U | Jubitz Corporation | 7100-000 | NA | 56,996.27 | 56,996.27 | 0.00 |
| 166-Wage U | Kellie Hall | 7100-000 | NA | 1,950.37 | 1,950.37 | 0.00 |
| 210 | Kent 84, Llc | 7100-000 | NA | 202,941.67 | 202,941.67 | 0.00 |
| 162-wage U | Kevin Patrick Hurdlow | 7100-000 | NA | 2,751.20 | 2,751.20 | 0.00 |
| 108 | L. P. Prologis | 7100-000 | NA | 205,652.04 | 205,652.04 | 0.00 |
| 4 | Labor Ready Northwest, Inc. | 7100-000 | 7,867.40 | 10,073.63 | 10,073.63 | 0.00 |
| 129 | Lake Street Properties, Llc | 7100-000 | 45,314.50 | 31,044.76 | 31,044.76 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Martin S & Cindy L Saperstein | 7100-000 | 2,512.50 | 2,512.50 | 2,512.50 | 0.00 |
| 85 | Metro Area Collection Service, Inc. | 7100-000 | 3,928.83 | 3,950.50 | 3,950.50 | 0.00 |
| 207 | Michael"s Messenger Service, Inc. | 7100-000 | NA | 29,000.00 | 29,000.00 | 0.00 |
| 167-wage U | Mohammad Akram | 7100-000 | NA | 1,891.31 | 1,891.31 | 0.00 |
| 5 | Multifab, Inc. | 7100-000 | 4,421.71 | 4,551.35 | 4,551.35 | 0.00 |
| 102 | Nc Machinery Co | 7100-000 | 5,702.48 | 3,766.92 | 3,766.92 | 0.00 |
| 145-wage U | Nikolay Goleta | 7100-000 | NA | 4,625.00 | 4,625.00 | 0.00 |
| 70 | Northwest Warehouse Leasing | 7100-000 | 7,000.00 | 9,582.19 | 9,582.19 | 0.00 |
| 2 | Nw Lift Truck Service, Inc. | 7100-000 | 2,326.21 | 2,326.21 | 2,326.21 | 0.00 |
| 7 | Occupational Medicine Assoc Ps | 7100-000 | 292.50 | 292.50 | 292.50 | 0.00 |
| 127 | Officemax Incorporated | 7100-000 | NA | 14,416.50 | 14,416.50 | 0.00 |
| 79 | Officeteam Div Of Robert Half International | 7100-000 | 10,385.00 | 8,730.60 | 8,730.60 | 0.00 |
| 138 | On Behalf Of Himself And Class Kyle Mccracken | 7100-000 | 8,996.20 | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 76 | P. C. Littler Mendleson | 7100-000 | 112,803.12 | 115,272.89 | 115,272.89 | 0.00 |
| 77-2 | Paccar Financial | 7100-000 | 703,062.32 | 758,178.50 | 758,178.50 | 0.00 |
| 124 | Pacific Office Automation, Inc. | 7100-000 | 1,044.77 | 111.84 | 111.84 | 0.00 |
| 96 | Pacificorp Dba Pacific Power/Rocky Mountain Power | 7100-000 | 214.07 | 1,272.78 | 1,272.78 | 0.00 |
| 103 | Paul"s Truck Repair, Llc | 7100-000 | 3,108.23 | 5,626.84 | 5,626.84 | 0.00 |
| 41 | Penske Truck Leasinc Co. L.P | 7100-000 | 47,632.00 | 45,475.68 | 45,475.68 | 0.00 |
| 173 | Portland General Electric | 7100-000 | 1,293.26 | 1,167.11 | 1,167.11 | 0.00 |
| 174 | Portland General Electric | 7100-000 | 1,293.26 | 377.74 | 377.74 | 0.00 |
| 175 | Portland General Electric | 7100-000 | 3,770.27 | 595.18 | 595.18 | 0.00 |
| 139 | Potential Class Action Claimants | 7100-000 | NA | 2,556,992.90 | 2,556,992.90 | 0.00 |
| 111 | Professional Credit Service | 7100-000 | NA | 131.58 | 131.58 | 0.00 |
| 56 | Puget Sound Energy | 7100-000 | 945.44 | 1,955.69 | 1,955.69 | 0.00 |
| 33 | Questar Gas Company | 7100-000 | 1,186.69 | 1,042.58 | 1,042.58 | 0.00 |
| 38 | R C Delivery, Inc | 7100-000 | 300.91 | 1,284.00 | 1,284.00 | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 150-Unsecure | Rodli Delivery Service | 7100-000 | NA | 6,217.78 | 6,217.78 | 0.00 |
| 93 | Ryder Truck Rental Inc | 7100-000 | 1,368.52 | 1,368.52 | 1,368.52 | 0.00 |
| 78 | S & R Courier | 7100-000 | 17,689.00 | 28,720.00 | 28,720.00 | 0.00 |
| 128-Unsecure | S&D Truck Service, Inc | 7100-000 | NA | 16,074.21 | 16,074.21 | 0.00 |
| 218 | Samaritan Occupational Med. | 7100-000 | 1,290.00 | 1,380.00 | 1,380.00 | 0.00 |
| 118 | Schmilne Inc. | 7100-000 | 18,850.00 | 1,148,582.50 | 1,148,582.50 | 0.00 |
| 149-Unsecure | Scott Stafford | 7100-000 | NA | 760.00 | 760.00 | 0.00 |
| 131 | Sisters Ridge, Llc | 7100-000 | 600,000.00 | 600,000.00 | 600,000.00 | 0.00 |
| 81 | Slater Architecture | 7100-000 | 1,926.54 | 1,926.54 | 1,926.54 | 0.00 |
| 197 | Sprint Nextel | 7100-000 | NA | 2,997.92 | 2,997.92 | 0.00 |
| 59 | Sprint Nextel | 7100-000 | 2,587.22 | 16,373.47 | 16,373.47 | 0.00 |
| 172-Wage U | Steven M Bonse | 7100-000 | NA | 3,440.00 | 3,440.00 | 0.00 |
| 110 | The Commerce Bank Of Oregon | 7100-000 | 860,000.00 | 901,890.44 | 901,890.44 | 0.00 |
| 142-wage U | Tiffany J Burger | 7100-000 | 1,378.30 | 1,895.26 | 1,895.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 67 | Travelers Property Casualty Co Of America | 7100-000 | 178,000.00 | 462,068.00 | 462,068.00 | 0.00 |
| 95 | Travelers Property Casualty Co Of America | 7100-000 | NA | 254,566.00 | 254,566.00 | 0.00 |
| 40 | W W Grainger Inc. | 7100-000 | 3,700.80 | 3,700.80 | 3,700.80 | 0.00 |
| 113-2 | Waste Management | 7100-000 | 189.31 | 2,860.93 | 2,860.93 | 0.00 |
| 209 | Waste Management | 7100-000 | 619.35 | 1,016.35 | 1,016.35 | 0.00 |
| 161 | Wayne Dalton Corp | 7100-000 | 162.46 | 188.42 | 188.42 | 0.00 |
| 178 | Wcp Solutions | 7100-000 | 1,240.77 | 2,237.00 | 2,237.00 | 0.00 |
| 91 | Wells Fargo Financial Leasing Inc. | 7100-000 | 6,261.86 | 12,463.47 | 12,463.47 | 0.00 |
| 71 | Wenatchee Valley Med Ctr Corp | 7100-000 | NA | 944.65 | 944.65 | 0.00 |
| 30 | Western Mercantile Agency, Inc. | 7100-000 | NA | 37.85 | 37.85 | 0.00 |
| 36 | Western Storage Trailers | 7100-000 | 331.00 | 331.00 | 331.00 | 0.00 |
| 74 | Wingfoot Commercial Tire | 7100-000 | 5,706.88 | 5,706.88 | 5,706.88 | 0.00 |
| 53 | Yakima Waste Systems Inc | 7100-000 | 90.81 | 91.24 | 91.24 | 0.00 |
| 200 | Yellow Cab Taxi | 7100-000 | 2,192.00 | 3,300.00 | 3,300.00 | 0.00 |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 220 | Kevin Young | 7200-000 | NA | 32,656.85 | 32,656.85 | 0.00 |
| 119 Fines-11 | City Of Portland | 7300-000 | NA | 98.00 | 98.00 | 0.00 |
| 72-5 Fines | Irs | 7300-000 | NA | 7,980.00 | 7,980.00 | 0.00 |
| 84 11-Fines | Odr | 7300-000 | NA | 15.00 | 15.00 | 0.00 |
| 64 Fines | Wa Department Of Revenue | 7300-000 | NA | 2,819.44 | 2,819.44 | 0.00 |
| 63 11-Fines | Wa State Dept Of Labor & Industries | 7300-000 | NA | 69,189.08 | 69,189.08 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 18,547,699.12 | $ 21,315,046.27 | $ 21,129,604.96 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-30439 | TMB | Judge: | Trish M. Brown | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | Pacific Cargo Services LLC. | | | | Date Filed (f) or Converted (c): | 08/02/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/10/2013 |
| For Period Ending: | 03/09/2017 | | | | Claims Bar Date: | 12/09/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. Cash | 7.40 | 7.40 | | 7.40 | FA |
| 2. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 3. US Bank - DIP Account - PCS<br><br>Trustee received the sum of $11,890.99 from US Bank DIP account | 2,833.39 | 11,890.99 | | 11,890.99 | FA |
| 4. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 5. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 6. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 7. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 8. Kent 84, Llc - Rental Security Deposit | 13,899.00 | 0.00 | | 0.00 | FA |
| 9. Deposit received from Hilco<br><br>DIP received $180,000 from APA between Hilco (Dkt #432). Total sum of $180,000, of which $12,600 was paid as commissions at closing.  Pursuant to the Order, The estate would receive $18,000 carve out | 110,000.00 | 18,000.00 | | 167,400.00 | FA |
| 10. General Liability, Hired Auto And Non-Owned Auto Insurance P | Unknown | 13,254.51 | | 13,254.51 | FA |
| 11. Automobile Liability And Umbrella Liability - National Suret<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 12. Workers Compensation And Cargo Insurance - Tlc Companies<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 13. Workers Compensation Insurance - One Beacon Insurance Group | Unknown | 252.63 | | 252.63 | FA |
| 14. Crime/Bonding Insurance - Federal Insurance Company<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 15. Void (u) | 0.00 | N/A | | 0.00 | FA |

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-30439 | TMB | Judge: | Trish M. Brown | Trustee Name: | Stephen Arnot |
| Case Name: | Pacific Cargo Services LLC. | | | | Date Filed (f) or Converted (c): | 08/02/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/10/2013 |
| For Period Ending: | 03/09/2017 | | | | Claims Bar Date: | 12/09/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 16. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 17. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 18. See Schedule B.25 Attached. Autos/Trucks<br><br>Hilco and Postal sales recorded under Asset No. 9 and Asset No. 32 respectively.<br><br>Sales on this asset represent refunds on sale proceeds from vehicles sold by FMCC (no court authority or creditor notice required).  Additional sales on this asset involve Auction proceeds from sale of 2009 Sterling Box Truck under NOI (Dkt #586).  The amount of $2,730.19 paid to auctioneer for commissions/costs and the sum of $8,724.89 was paid to lien holder Cuting Edge leaving estate net value of $20,367.46<br><br>Additionally, trustee abandoned several vehicles from Schedule B.25 auto list under Notice #524, 525 and 590 | Unknown | 0.00 | | 31,822.54 | FA |
| 19. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 20. See Schedule B.29 Attached. Machinery, fixtures<br><br>No value to estate due to liens.  Debt owed to Lessors total $214,792.40 | Unknown | 0.00 | | 0.00 | FA |
| 21. Refunds from utility bills (u)<br><br>PGE $55.62 - (Dep 3)<br>Integra $45.28 (Dep 4)<br>PacifiCorp - $417.94 (Dep 6)<br>Frontier Comm - $37.06 (Dep 14) | 0.00 | 555.90 | | 555.90 | FA |
| 22. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 23. Preference Recovery - Swift Courier<br><br>Asset amended by Dkt #190.  Credtor repaid estate in full requiring no court authority or creditor notice<br>See Deposits No. 31, 26, 22, 20 and 7 | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-30439 | TMB | Judge: | Trish M. Brown | Trustee Name: | Stephen Arnot |
| Case Name: | Pacific Cargo Services LLC. | | | | Date Filed (f) or Converted (c): | 08/02/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/10/2013 |
| For Period Ending: | 03/09/2017 | | | | Claims Bar Date: | 12/09/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 24. Idaho umemployment refund (u)<br><br>Deposit 15. Unscheduled refund | 0.00 | 193.25 | | 193.25 | FA |
| 25. Preference - Equify<br><br>see Mtn & Ntc to Settle docket #592 | 13,755.00 | 38,726.86 | | 38,726.86 | FA |
| 26. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 27. Preference Recovery - Clackamas Commons II, LLC<br><br>See Mtn & Ntc to Settle Docket #661 | 5,000.00 | 6,000.00 | | 6,000.00 | FA |
| 28. Preference settlement - TNS Consulting Inc<br><br>See Mtn & Ntc to Settle docket #670 | 10,000.00 | 2,500.00 | | 2,500.00 | FA |
| 29. Preference AT&T Capital Services, Inc.<br><br>See Mtn to Settle & Compromise docket #667 | 5,000.00 | 7,500.00 | | 7,500.00 | FA |
| 30. Paychex Tax Pay - unpaid tax liabilities refund (u) | 0.00 | 236.40 | | 236.40 | FA |
| 31. Preference Recovery - Commerce Bank of Oregon (u)<br><br>See Mtn & Ntc to Settle docket #656 | 0.00 | 39,371.31 | | 39,371.31 | FA |
| 32. Proceeds from sale of business assets: Farleigh Wada Witt cl<br><br>APA to Postal Express concluded in the 11 for sum of $125,000, of which 7% was paid in the 11 from sale to Equity Partners pursuant to Dkt #405) | 125,000.00 | 116,250.00 | | 116,250.00 | FA |
| 33. Merrill Lynch - investment account<br><br>trustee will abandon as burdensome and inconsequential | 417.47 | 0.00 | | 0.00 | FA |
| 34. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 35. Void (u) | 0.00 | N/A | | 0.00 | FA |
| 36. Void (u) | 0.00 | N/A | | 0.00 | FA |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-30439 | TMB | Judge: | Trish M. Brown | |
| Case Name: | Pacific Cargo Services LLC. | | | | |
| For Period Ending: | 03/09/2017 | | | | |

| | |
|---|---|
| Trustee Name: | Stephen Arnot |
| Date Filed (f) or Converted (c): | 08/02/2013 (c) |
| 341(a) Meeting Date: | 09/10/2013 |
| Claims Bar Date: | 12/09/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 37. Directors and Officers & Private Company Liability,Employmen<br><br>No value to estate | Unknown | 0.00 | | 0.00 | FA |
| 38. Legal malpractice claim against Garvey Shubert<br><br>See Mtn to Settle (Dkt #735) | Unknown | 150,000.00 | | 150,000.00 | FA |
| 39. Overpayment of 2nd Quarter 941 employment tax - IRS  (u) | 0.00 | 6,870.70 | | 6,870.70 | FA |
| 40. Overpayment of 2013 3rd Quarter 941 employment tax - IRS (u) | 0.00 | 20,386.00 | | 20,386.00 | FA |
| 41. Enterprise Preference Recovery<br><br>See Mtn to Settle & Compromise docket #680 | 53,159.87 | 40,000.00 | | 40,000.00 | FA |
| 42. Avista Corp Refund (u) | 0.00 | 1,368.51 | | 1,368.51 | FA |
| 43. Restitution CLaim against Juan Ramon Hernandez Mora (u)<br><br>Asset not included on conversion schedules so being treated as unscheduled.  Please note the trustee has received sporadic payments in increments of anywhere from $5.00 to $15.00 within the last year totaling $105.  Trustee made all attempts to sell the claim but ultimately was not successful as attempts were impeded by the state.  Trustee does not intend to reserve this asset as the defendant is incarcerated for an undetermined amount of time and it would not be possible for the estate to monitor this asset.  Therefore, aside from the $120 received to date, trustee will abandon upon closing any further interest in this asset. | 0.00 | 26,772.67 | | 120.00 | FA |
| 44. Preference - WA Dept. of Labor and Industries  (u)<br><br>See Motion to Settle (Dkt #728) | 0.00 | 15,000.00 | | 15,000.00 | FA |
| 45. Various Potential Preferences<br><br>Trustee's counsel has analyzed all potentil preferences and any and all recoveable preference actions resolved; trustee confirms all remaining potential preferenes are not recoverable | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) *(Page: 262)*

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-30439 | TMB | Judge: | Trish M. Brown | Trustee Name: | Stephen Arnot |
|---|---|---|---|---|---|---|
| Case Name: | Pacific Cargo Services LLC. | | | | Date Filed (f) or Converted (c): | 08/02/2013 (c) |
| | | | | | 341(a) Meeting Date: | 09/10/2013 |
| For Period Ending: | 03/09/2017 | | | | Claims Bar Date: | 12/09/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 46. Reimbursement from Gordon Rees for Storage Access (u)<br><br>Gordon & Rees required access to storage unit for records review and the estate incurred the sum of $234.38 for same; G&S has agreed to reimburse the estate for those charges. | 0.00 | 234.38 | | 234.38 | FA |
| 47. Schmline - rental security deposit<br><br>Not recoverable | 15,262.81 | 0.00 | | 0.00 | FA |
| 48. Sun Company Investments - rental deposit<br><br>Not recoverable | 1,000.00 | 0.00 | | 0.00 | FA |
| 49. Jeremy Bueneman - claim v. former employee<br><br>Not collectible | 6,605.38 | 0.00 | | 0.00 | FA |
| 50. Glenna Reckamp - restitution<br><br>Not collectible | 14,255.00 | 0.00 | | 0.00 | FA |
| 51. Claim v. TLC Companies<br><br>Not collectible | Unknown | 0.00 | | 0.00 | FA |
| 52. 2012 - City of Portland tax refund (u)<br><br>Trustee received refund from City of Portland for 2012 city tax paid | 0.00 | 600.00 | | 600.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $386,195.32 | $525,971.51 | | $680,541.38 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

Exhibit 8

1. Bank Accounts - funds to be turned over approx 4k  need Merrill Lynch acct
2. Proceeds from sale of business - 125k turned over That was being held by the debtor in possession on the date of conversion
3. Security deposits - rent current as of conversion.
4. Insurance Policies -  any premiums pre paid or credit due?  2012 audits done?
      Pre paid premiums with finance companies - need name
      Brightstone Insurance - Peter Schlactus in NY 914-512-9310 - is debtor agent working on refunds
        he is handling all but Worker's Comp
      Janus Dailey can handle for Workers Comp
5. A/R - sold to Graystone in ch 11
6. Vehicles - 4 with no liens to sell  see sch B.  Sell 2009 Sterling At the auction with the assistance of CIA auctioneers
7. location of books and records and vendor invoice and bank statements- all at Troutdale.  I have retained of assistance to transfer all electronic financial data to a separate server in which I will maintain
8. Preferences- numerous discussed on record as listed in SOFA #3.  We are in the process of collecting on the preferential transfers with the assistance of Greene and Markley
9. Discuss insider payments to third party credit cards-  debtor used his personal
10. Discuss insider payments to Holman and Yage
11. Malpractice claim against Garvey Schubert for legal advise on paying employees.  Trustee to retain special counsel to prosecute the malpractice claim
12. Employee theft of 23k in Fuel by Juan Hernandez.
13. two small judgments to collect - probably no collectible
14. Preference against Equify - trustee asserted that the liens against 39 vehicles was recorded within the 90 day preference before bankruptcy filing. Trustee settled claim and reach an agreement that the lender would sell the vehicles and split the proceeds with the trustee.
9/18/15 (CM) TFR/claims review complete; trustee will submit TFR to UST for review

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 10/31/2015

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/14/13 | 3 | Pacific Cargo Services LLC. 3302 NW Marine Dr Troutdale OR 97060 | US Bank - DIP Acct | 1129-000 | $2,633.39 | | $2,633.39 |
| 08/14/13 | 32 | Farleigh Wadda Witt 121 SW Morrison St STe. 600 Portland OR 97204 | sale of assets to Postal Express (Dkt #405) | 1129-000 | $116,250.00 | | $118,883.39 |
| 09/09/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $96.90 | $118,786.49 |
| 09/11/13 | 21 | PGE 121 Sw Salmon st Portland OR 97204 | Unscheduled Refund - PGE | 1229-000 | $55.62 | | $118,842.11 |
| 09/11/13 | 21 | Integra 1201 NE Lloyd Blvd, Ste. 500 Portland, OR 97232 | Unscheduled Refnd - Integra | 1229-000 | $45.28 | | $118,887.39 |
| 09/11/13 | 1 | Pacific Cargo Services LLC. petty cash | petty cash | 1129-000 | $7.40 | | $118,894.79 |
| 09/25/13 | 21 | PacifiCorp PO Box 3040 Portland OR 97208 | Refunds from utility bills | 1229-000 | $417.94 | | $119,312.73 |
| 10/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $171.07 | $119,141.66 |
| 10/10/13 | 101 | Kent 84, LLC PO Box 249 Medina, WA 98038 | Stipulated Order for Adm Rent (Dkt #618) | 2410-000 | | $1,000.00 | $118,141.66 |
| 10/16/13 | 23 | Swift Couriers 3301 SE Columbia Way. Ste. 100 Vancouver WA 98661 | preference recovery - Swift Couriers | 1141-000 | $2,000.00 | | $120,141.66 |
| 10/16/13 | 102 | Oregon Department of Revenue TMSE, Oregon Dept. of Revenue PO Box 14003 Salem OR 97309-2502 | Tri-Met Self Employment Tax | 2820-000 | | $119.00 | $120,022.66 |
| 10/16/13 | 103 | Alexander Connections, LLC 7635 SW Alder St. Portland, OR 97224 | expense incurred - records organization for CPA (Dkt #539) | 2990-000 | | $4,000.00 | $116,022.66 |

Page Subtotals: $121,409.63 $5,386.97

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/13 | 25 | Equify Financial LLC<br>PO Box 1032<br>Cisco, TX 76437 | preference settlement (Dkt # 592) | 1141-000 | $38,726.86 | | $154,749.52 |
| 10/21/13 | 18 | Ford Motor Credit Company<br>PO Box 689007<br>Franklin TN 37068 | surplus sale proceeds from sale of vehicle by FMCC | 1129-000 | $2,282.96 | | $157,032.48 |
| 10/24/13 | 18 | Commercial Industrial Auctioneers<br>PO Box 33978<br>Portland OR 97292 | auction proceeds from sale of 2009 Sterling Box Truck<br>See docket #586 - Ntc of Intent to Sell Property at Auction | 1129-000 | $15,000.00 | | $172,032.48 |
| 10/24/13 | 104 | Cutting Edge CU<br>c/o Hal Scoggins<br>Farleigh Wada Witt<br>121 SW Morrison St. STe. 600<br>Portland, OR 97204 | payoff lien on Sterling Box Truck | 8500-000 | | $7,683.76 | $164,348.72 |
| 10/24/13 | 105 | Commercial Industrial Auctioneers<br>PO Box 33978<br>Portland, OR 97292 | auctioneer commission and expense reimbursement<br>docket #637 Report of Auctioneer | | | $2,730.19 | $161,618.53 |
| | | Auctions, Commerical Industrial | | ($1,230.19) | 3620-000 | | |
| | | Auctions, Commerical Industrial | | ($1,500.00) | 3610-000 | | |
| 10/28/13 | 18 | Postal Express<br>PO Box 864<br>Bellevue WA 98009 | sale proceeds from sale of Ford E350 to Postal Express<br>see docket #591 9/19/13 | 1129-000 | $1,500.00 | | $163,118.53 |
| 10/28/13 | 18 | Ford Motor Credit Co.<br>PO Box 689007<br>Franklin TN 37068 | surplus sale proceeds from FMCC for sale of vehicle<br>Ford Acct #45716694 | 1129-000 | $8,002.96 | | $171,121.49 |
| 10/31/13 | 13 | Commerce and Industry Insurance Co.<br>JP Morgan Chase Bank<br>Syracuse NY 13206 | Reimbursement on claims | 1129-000 | $252.63 | | $171,374.12 |
| 11/04/13 | 21 | Frontier Communications<br>3 High Ridge Park<br>Stamford CT 06905 | Unscheduled Refund - Frontier Comm. | 1229-000 | $37.06 | | $171,411.18 |
| 11/04/13 | 24 | Idaho Dept. of Labor | Idaho umemployment refund | 1229-000 | $193.25 | | $171,604.43 |

Page Subtotals: $65,995.72 $10,413.95

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $199.59 | $171,404.84 |
| 11/11/13 | 18 | Ford Motor Credit Co. PO Box 689007 Franklin TN 37068 | surplus sale proceeds on vehicle by FMCC Ford Acct #45716712 | 1129-000 | $3,288.63 | | $174,693.47 |
| 11/11/13 | 9 | Heritage Equity Partners 16 N Washington St. Ste. 102 Easton, MD 21601 | Funds from apa purchase to Hilco (Order - Dkt #432) | 1129-000 | $167,400.00 | | $342,093.47 |
| 11/14/13 | 3 | PCS | US Bank - DIP Acct | 1129-000 | $8,338.39 | | $350,431.86 |
| 11/14/13 | 3 | PCS | US Bank - DIP Acct | 1129-000 | $919.21 | | $351,351.07 |
| 11/18/13 | 23 | Swift Couriers 3301 SE Columbia Way Ste. 100 Vancouver WA 98661 | preference recovery - Swift Couriers | 1141-000 | $2,000.00 | | $353,351.07 |
| 12/02/13 | 104 | Cutting Edge CU c/o Hal Scoggins Farleigh Wada Witt 121 SW Morrison St. STe. 600 Portland, OR 97204 | payoff lien on Sterling Box Truck Check was sent back because it was not the right amount. | 8500-000 | | ($7,683.76) | $361,034.83 |
| 12/02/13 | 106 | Cutting Edge CU c/o Hal Scoggins Farleigh Wada Witt 121 SW Morrison St. Ste. 600 Portland, OR 97204 | payoff lien on Sterling Box Truck | 4210-000 | | $8,274.29 | $352,760.54 |
| 12/05/13 | 31 | Commerce Bank 1211 SW 5th Ave Ste. 1250 Portland OR 97204 | preference recovery - Commerce Bank See Mtn to Settle and Compromise Docket #656 | 1241-000 | $39,371.31 | | $392,131.85 |
| 12/05/13 | 107 | General Electric Capital Corp. c/o Alexander Terras Reed Smith, LLP 10 SOuth Wacker Drive Chicago, IL 60606-7507 | secured payment to creditor (Hilco APA Dkt #432) See Order filed 7/31/13 | 4210-000 | | $149,400.00 | $242,731.85 |
| 12/06/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $421.71 | $242,310.14 |

Page Subtotals: $221,317.54 $150,611.83

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/13 | 23 | Swift Couriers 3301 SW Columbia Way Ste. 100 Vancouver WA 98661 | preference recovery - Swift Couriers | 1141-000 | $2,000.00 | | $244,310.14 |
| 12/26/13 | 27 | Clackamas Commons LLC 1498 SE Tech Center Place Ste 150 Vancouver WA 98683 | preference recovery - Clackamas Commons | 1141-000 | $6,000.00 | | $250,310.14 |
| 12/26/13 | 10 | Brightstone Insurance Services LLC 145 Huguenot St. STe.501 New Rochelle NY 10802 | Insurance refund | 1129-000 | $13,254.51 | | $263,564.65 |
| 01/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $591.60 | $262,973.05 |
| 01/09/14 | 18 | Ford Motor Co. PO Box 689007 Franklin TN 37068-9007 | surplus proceeds by FMCC Acct #45943506 | 1129-000 | $1,747.99 | | $264,721.04 |
| 01/20/14 | 23 | Swift Couriers 3301 SE Columbia Way Ste. 100 Vancouver WA 98661 | preference recovery - Swift Couriers | 1141-000 | $2,000.00 | | $266,721.04 |
| 01/23/14 | 28 | TNS Consutling, LLC 12860 SW Trigger Drive Beaverton OR 97008 | Preference recovery - TNS | 1141-000 | $2,000.00 | | $268,721.04 |
| 01/23/14 | 108 | Paychex 7650 SW Beveland Rd. Ste. 200 Tigard OR 97223 | preparation of w-2 (Amd NOI Dkt #767) | 2690-000 | | $4,587.02 | $264,134.02 |
| 01/23/14 | 109 | Daley Ledger c/o Janice Daley 3905 NE 8th St. Gresham, OR 97030 | postage for mailing of w-2 | 2690-000 | | $195.96 | $263,938.06 |
| 02/06/14 | 29 | AT&T Syracuse NY | preference recovery - AT&T Capital Services | 1141-000 | $7,500.00 | | $271,438.06 |
| 02/06/14 | 110 | Accu Shred NW PO BOX 1560 Gresham OR 97030 | expense incurred for shredding records (Dkt # 521) | 2420-000 | | $900.00 | $270,538.06 |
| 02/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $403.48 | $270,134.58 |

Page Subtotals: $34,502.50 $6,678.06

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/14 | 28 | Thomas Stearns 12860 SW Trigger Dr. Beaverton OR 97008 | preference recovery - TNS | 1141-000 | $500.00 | | $270,634.58 |
| 02/13/14 | 111 | Alexander Connections, LLC 7635 SW Alder St. Portland, OR 97224 | bookkeeping services inv #2982 & #3061 | 2990-000 | | $3,162.50 | $267,472.08 |
| 02/20/14 | 30 | Paychex Inc. 911 Panorama Trail South Rochester NY 14625 | Refund | 1229-000 | $236.40 | | $267,708.48 |
| 02/20/14 | 23 | Swift Couriers 3301 SE Columbia Way Ste. 100 Vancouver WA 98661 | preference recovery - Swift Couriers | 1141-000 | $2,000.00 | | $269,708.48 |
| 03/03/14 | 39 | US Treasury Ogden UT | overpymt of 2nd qrtr 941 emp tax | 1224-000 | $6,870.70 | | $276,579.18 |
| 03/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $361.32 | $276,217.86 |
| 03/10/14 | 40 | IRS Ogden UT | overpymt of 3rd qrtr 2013 941 taxes | 1229-000 | $20,386.00 | | $296,603.86 |
| 03/30/14 | 112 | Computer Communications Consulting 1900 NW Arcadia Ct. Beaverton, OR 97006 | expenses incurred to move co. data to servers See NOI docket #625 | 2420-000 | | $1,500.00 | $295,103.86 |
| 04/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $430.18 | $294,673.68 |
| 04/14/14 | 41 | EAN Holdings 20400 SW Teton Tualitan OR 97062 | preference recovery - Enterprise | 1241-000 | $40,000.00 | | $334,673.68 |
| 04/14/14 | 113 | Delap, LLP 5885 Meadows Road, No. 200 Lake Oswego, OR 97035 | CPA fees - prep of 2012 tax returns and short year 2013 See APP docket #684 and Order to Pay docket #692 | 3410-000 | | $18,762.90 | $315,910.78 |
| 04/15/14 | 114 | Oregon Dept. of Revenue | | 2820-000 | | $150.00 | $315,760.78 |
| 04/15/14 | 115 | Oregon Dept. of Revenue | | 2820-000 | | $150.00 | $315,610.78 |

Page Subtotals: $69,993.10  $24,516.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

**Exhibit 9**

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/14 | 116 | Oregon Dept. of Revenue | | 2820-000 | | $150.00 | $315,460.78 |
| 04/15/14 | 117 | City of Portland | | 2820-000 | | $200.00 | $315,260.78 |
| 04/17/14 | 118 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | Moving and storage fees See NOI Docket # 678 Inv #140795 $90 (storage fee) Inv #141187 $127.50 ($90 storage fee and $37.50 access fee) Inv # $193.34 ($90 storage fee and $103.34 access fee) | 2410-000 | | $410.84 | $314,849.94 |
| 04/17/14 | 119 | Greene & Markely PC 1515 Sw Fifth Avenue, Suite 600 Portland, Or 97201 | Fees and Costs Awarded (Dkt #697) | | | $96,880.71 | $217,969.23 |
| | | Greene & Markley PC | ($1,150.71) | 3120-000 | | | |
| | | Greene & Markley PC | ($95,730.00) | 3110-000 | | | |
| 04/17/14 | 120 | FMCC c/o Weil & Lewandowski 1 Lincoln, Ste. 430 10300 SW Greenburg Rd. Portland, OR 97223 | Return of funds that aren't property of bk estate FMCC purchased the vehicles in the Ch. 11 that were sold, and therefore FMCC entitled to recover all proceeds. 10/21/13 $2,282.96 10/28/13 $8,002.96 11/11/13 $3,288.63 1/9/14 $1,747.99 | 8500-002 | | $15,322.54 | $202,646.69 |
| 05/01/14 | 121 | Rose City Moving & Storage 5130 N Basin Portland OR 97217 | storage fees see docket #678 | 2410-000 | | $90.00 | $202,556.69 |
| 05/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $394.83 | $202,161.86 |
| 05/08/14 | 122 | Alexander Connections, LLC 7635 SW Alder St. Portland, OR 97224 | bookkeeping services | 2990-000 | | $1,106.25 | $201,055.61 |

Page Subtotals: $0.00 $114,555.17

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/02/14 | 123 | Rose City Moving & Storage 5130 N Basin Portland OR 97217 | Moving and storage fees | 2410-000 | | $127.50 | $200,928.11 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $300.27 | $200,627.84 |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $288.72 | $200,339.12 |
| 07/10/14 | 124 | Rose City Moving & Storage 5130 N Basin Portland OR 97217 | Moving and storage fees Reversal Voided check. Half of this bill needs to be paid from Wurdinger (another BK estate) | 2410-000 | | ($180.00) | $200,519.12 |
| 07/10/14 | 124 | Rose City Moving & Storage 5130 N Basin Portland OR 97217 | Moving and storage fees | 2410-000 | | $180.00 | $200,339.12 |
| 07/14/14 | 125 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | Monthly storage fee | 2410-000 | | $90.00 | $200,249.12 |
| 08/01/14 | 126 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | July 2014 storage fee | 2410-000 | | $90.00 | $200,159.12 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $297.80 | $199,861.32 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $297.16 | $199,564.16 |
| 09/19/14 | 42 | Avista Corp. P.O. Box 3727 Spokane, WA 99220-3727 | Refund | 1290-000 | $1,368.51 | | $200,932.67 |
| 10/03/14 | 127 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $200,842.67 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $287.73 | $200,554.94 |

Page Subtotals:                                    $1,368.51        $1,869.18

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/14 | 43 | State of Oregon 1163 State St. Salem, OR 97301-2563 | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $5.00 | | $200,559.94 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $298.19 | $200,261.75 |
| 11/07/14 | 128 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $200,171.75 |
| 11/26/14 | 46 | Gordon & Rees, LLP 1111 Broadway St. Suite 1700 Oakland, CA 94607 | Reimbursement of expenses | 1229-000 | $234.38 | | $200,406.13 |
| 11/26/14 | 129 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $234.38 | $200,171.75 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $288.09 | $199,883.66 |
| 12/10/14 | 130 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $180.00 | $199,703.66 |
| 12/18/14 | 43 | State of Oregon | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $15.00 | | $199,718.66 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $297.02 | $199,421.64 |
| 01/16/15 | 131 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $199,331.64 |
| 01/20/15 | 43 | State of Oregon Judicial Department 1163 State St. Salem, OR 97301-2563 | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $12.50 | | $199,344.14 |
| 02/03/15 | 132 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $199,254.14 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $296.46 | $198,957.68 |

| | | | Page Subtotals: | | $266.88 | $1,864.14 | |

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/13/15 | 44 | State of Washington | preference recovery - WA Dept of Labor & Industry | 1241-000 | $15,000.00 | | $213,957.68 |
| 03/03/15 | 43 | State of Oregon Judicial Department | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $12.50 | | $213,970.18 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $276.55 | $213,693.63 |
| 03/06/15 | 133 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $213,603.63 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $317.58 | $213,286.05 |
| 04/28/15 | 43 | State of Oregon Judicial Department | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $15.00 | | $213,301.05 |
| 04/28/15 | 134 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $0.00 | $213,301.05 |
| 04/28/15 | 134 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent Reversal Check value wasn't entered. | 2410-000 | | $0.00 | $213,301.05 |
| 04/28/15 | 135 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $213,211.05 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $306.87 | $212,904.18 |
| 05/19/15 | 136 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $212,814.18 |
| 06/05/15 | 43 | State of Oregon Judicial Department | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $15.00 | | $212,829.18 |
| 06/09/15 | 137 | Rose City Moving & Storage 5130 N. Basin Portland, OR 97217 | storage rent | 2410-000 | | $90.00 | $212,739.18 |

Page Subtotals: $15,042.50 $1,261.00

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/15 | 38 | Professional Liability Fund P.O. Box 231600 Tigard, OR97281-1600 | Settlement with Garvey Schuber | 1149-000 | $150,000.00 | | $362,739.18 |
| 07/14/15 | 43 | State of Oregon Judicial Department 1163 State St. Salem, OR 97301-2563 | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $15.00 | | $362,754.18 |
| 08/07/15 | 138 | AccuShred NW PO Box 1560 Gresham, OR 97030 | expense incurred for shredding records Amended Notice to Incur Exp. (Dkt #767) | 2410-000 | | $908.68 | $361,845.50 |
| 08/17/15 | 43 | State of Oregon - Judicial Department | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $15.00 | | $361,860.50 |
| 09/17/15 | 139 | Oregon Dept of Revenue PO Box 14260 Salem, OR 97309-5060 | Estate 2015 short year ODR Tax - FEIN 68-0574200 | 2820-000 | | $150.00 | $361,710.50 |
| 10/27/15 | 43 | State of Oregon - Judicial Department Business and Fiscal Services Division 1163 State St. Salem, OR 97301-2563 | Restitution claim vs Juan Ramon Hernandez Mora | 1229-000 | $15.00 | | $361,725.50 |
| 10/27/15 | 52 | Treasurer of the City of Portland | City of Portland tax refund | 1229-000 | $600.00 | | $362,325.50 |
| 12/21/15 | 140 | Stephen P. Arnot PO Box 1963 Lake Oswego, OR 97035 | Final distribution representing a payment of 100.00 % per court order (Dkt #772). | 2100-000 | | $36,510.94 | $325,814.56 |
| 12/21/15 | 141 | Stephen P. Arnot PO Box 1963 Lake Oswego, OR 97035 | Final distribution representing a payment of 100.00 % per court order (Dkt #772). | 2200-000 | | $152.11 | $325,662.45 |
| 12/21/15 | 142 | STEPHEN ARNOT PO BOX 1963 LAKE OSWEGO, OR 97035 | Final distribution representing a payment of 100.00 % per court order (Dkt #772). | 2300-000 | | $182.04 | $325,480.41 |
| 12/21/15 | 143 | United States Trustee 620 Sw Main Street, Rm 213 Portland, Or 97205 | Final distribution to claim 185 representing a payment of 100.00 % per court order (Dkt #772). | 2950-000 | | $10,800.00 | $314,680.41 |

Page Subtotals: $150,645.00 $48,703.77

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 144 | Greene & Markley PC<br>Greene & Markley, P.C.<br>1515 SW 5th Avenue, Suite 600<br>Portland, Oregon 97201 | Distribution | | | $43,447.93 | $271,232.48 |
| | | Greene & Markley PC | Final distribution to claim 221 ($41,929.50) representing a payment of 100.00 % per court order (Dkt #772). | 3110-000 | | | |
| | | Greene & Markley PC | Final distribution to claim 221 ($1,518.43) representing a payment of 100.00 % per court order (Dkt #772). | 3120-000 | | | |
| 12/21/15 | 145 | Delap<br>Delap, LLP<br>5885 Meadows Rd., #200<br>Lake Oswego, OR  97035 | Distribution | | | $34,150.00 | $237,082.48 |
| | | Delap | Final distribution to claim 222 ($34,139.92) representing a payment of 100.00 % per court order (Dkt #772). | 3410-000 | | | |
| | | Delap | Final distribution to claim 222 ($10.08) representing a payment of 100.00 % per court order (Dkt #772). | 3420-000 | | | |
| 12/21/15 | 146 | Henderson Bennington Moshofsky Pc<br>4800 Sw Griffin Dr., Ste. 350<br>Beaverton, Or 97005 | Final distribution to claim 223 representing a payment of 100.00 % per court order (Dkt #772). | 3410-000 | | $5,000.00 | $232,082.48 |
| 12/21/15 | 147 | Farleigh Wada Witt<br>121 Sw Morrison, Suite 600<br>Portland, Or 97204 | Distribution | | | $47,131.37 | $184,951.11 |
| | | Farleigh Wada Witt | Final distribution to claim 212 ($45,108.88) representing a payment of 15.82 % per court order (Dkt #772). | 6210-000 | | | |
| | | Farleigh Wada Witt | Final distribution to claim 212 ($2,022.49) representing a payment of 15.82 % per court order (Dkt #772). | 6220-000 | | | |

Page Subtotals: $0.00 $129,729.30

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 148 | Ater Wynne Llp 1331 Nw Lovejoy St, #900 Portland, Or 97209-3280 | Distribution | | | $3,363.88 | $181,587.23 |
| | | Ater Wynne Llp | Final distribution to claim 215 ($3,310.88) representing a payment of 15.82 % per court order (Dkt #772). | 6210-000 | | | |
| | | Ater Wynne Llp | Final distribution to claim 215 ($53.00) representing a payment of 15.82 % per court order (Dkt #772). | 6220-000 | | | |
| 12/21/15 | 149 | James Keller Cpa Llc 5605 Sw Coronado St Portland, Or 97219 | Final distribution to claim 189 representing a payment of 15.82 % per court order (Dkt #772). | 6700-000 | | $1,388.37 | $180,198.86 |
| 12/21/15 | 150 | Perkins Coie Llp C/O Douglas R. Pahl 1120 Nw Couch Street, 10Th Floor Portland, Or 97209 | Distribution | | | $9,046.44 | $171,152.42 |
| | | Perkins Coie Llp | Final distribution to claim 206 ($9,031.66) representing a payment of 15.82 % per court order (Dkt #772). | 6700-000 | | | |
| | | Perkins Coie Llp | Final distribution to claim 206 ($14.78) representing a payment of 15.82 % per court order (Dkt #772). | 6710-000 | | | |
| 12/21/15 | 151 | Wa Department Of Revenue Attn: Doug Houghton 2101 4Th Ave, Ste 1400 Seattle, Wa 98121 | Final distribution to claim 188 representing a payment of 15.82 % per court order (Dkt #772). | 6820-000 | | $1,691.30 | $169,461.12 |
| 12/21/15 | 152 | Jubitz Corporation 33 Ne Middlefield Rd Portland Or 97211 | Final distribution to claim 88 representing a payment of 15.82 % per court order (Dkt #772). | 6910-000 | | $28,959.36 | $140,501.76 |

Page Subtotals: $0.00 $44,449.35

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439                                          Trustee Name: Stephen Arnot          *Exhibit 9*

Case Name: Pacific Cargo Services LLC.                    Bank Name: Associated Bank

                                                          Account Number/CD#: XXXXXX7693

                                                          Checking

Taxpayer ID No: XX-XXX4200                                Blanket Bond (per case limit): $65,574,033.00

For Period Ending: 03/09/2017                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 153 | Lake Street Properties, Llc C/O Anthony E Grabicki, Randall Danskin,P.S. 601 W Riverside Ave #1500 Spokane, Wa 99201 | Final distribution to claim 130 representing a payment of 15.82 % per court order (Dkt #772). | 6920-000 | | $6,536.61 | $133,965.15 |
| 12/21/15 | 154 | Bankdirect Capital Finance 150 N Field Dr Lake Forest, Il 60045 | Final distribution to claim 184 representing a payment of 15.82 % per court order (Dkt #772). | 6920-000 | | $51,133.65 | $82,831.50 |
| 12/21/15 | 155 | Schmilne, Inc. Shawn P Ryan 620 Sw Main St #612 Portland, Or 97205 | Final distribution to claim 211 representing a payment of 15.82 % per court order (Dkt #772). | 6920-000 | | $7,601.21 | $75,230.29 |
| 12/21/15 | 156 | Jason Hester Dba Man & Van Delivery 2541 Ne Stephens St #9 Roseburg, Or 97470 | Final distribution to claim 50 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $469.91 | $74,760.38 |
| 12/21/15 | 157 | Cit Finance Llc Bankruptcy Processing Solutions Inc 1162 E Sonterra Blvd #130 San Antonio Tx 78258 | Final distribution to claim 58 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $630.62 | $74,129.76 |
| 12/21/15 | 158 | Rex Clark Dba River City Express 2489 N Fox Ct Post Falls Id 83854 | Final distribution to claim 105 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $1,610.03 | $72,519.73 |
| 12/21/15 | 159 | Arthur F. Metz 12221 E. 22Nd Avenue Spokane Valley, Wa 99206 | Final distribution to claim 143 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $149.82 | $72,369.91 |
| 12/21/15 | 160 | Joseph W. Mastel 16208 W. Med Lk/4 Lks Rd Medical Lake, Wa 99022 | Final distribution to claim 144 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $331.89 | $72,038.02 |
| 12/21/15 | 161 | Mike Sheppard 212 Loring Drive Moses Lake, Wa 98837 | Final distribution to claim 146 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $213.59 | $71,824.43 |

Page Subtotals:                                      $0.00          $68,677.33

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 162 | Rafael Diaz 1111 West Hopkins St. Pasco, Wa 99301 | Final distribution to claim 147 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $138.48 | $71,685.95 |
| 12/21/15 | 163 | Vazon Bay Enterprises Llc 18555 Timbergrove Ct Lake Oswego, Or 97035 | Final distribution to claim 148 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $529.86 | $71,156.09 |
| 12/21/15 | 164 | Scott Stafford Stafford, Scott Squeaky Wheels 2914 Nw Hill St. Camas, Wa 98607 | Final distribution to claim 149 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $1,393.11 | $69,762.98 |
| 12/21/15 | 165 | Rodli Delivery Service 18702 S Grasle Rd Oregon City, Or 97045 | Final distribution to claim 150 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $699.01 | $69,063.97 |
| 12/21/15 | 166 | Twyla Joy Perkins 5700 Desert Dove Dr. West Richland, WA 99353 | Final distribution to claim 151 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $215.80 | $68,848.17 |
| 12/21/15 | 167 | Liberty Express Lee Wilson Lee Wilson, Liberty Express 1622 Ne Liberty Portland, Or 97211 | Final distribution to claim 152 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $869.23 | $67,978.94 |
| 12/21/15 | 168 | Adam Laine Rust 2237 Anadoll Avenue Enumclaw, WA 98022 | Final distribution to claim 153 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $164.63 | $67,814.31 |
| 12/21/15 | 169 | Jamboree Northwest James E. Harding 11225 Se Lexington Portland Or 97266 | Final distribution to claim 154 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $352.73 | $67,461.58 |
| 12/21/15 | 170 | Barry W Clark Dba Fredo Enterprises 13424 Ne Sacramento St. Portland, Or 97230 | Final distribution to claim 155 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $882.86 | $66,578.72 |

Page Subtotals: $0.00 $5,245.71

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 171 | Allen E. Hicks<br>N 4302 Christensen Rd<br>Medical Lake, Wa 99022 | Final distribution to claim 157 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $152.33 | $66,426.39 |
| 12/21/15 | 172 | Joshua L. Mosley<br>Pob 1791<br>Moses Lake, Wa 98837 | Final distribution to claim 160 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $465.95 | $65,960.44 |
| 12/21/15 | 173 | Matar Hakkoum<br>Hakkoum Corporation<br>2352 Se 135Th Avenue<br>Portland, Or 97233 | Final distribution to claim 163 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $444.07 | $65,516.37 |
| 12/21/15 | 174 | Amanda Mae Pyper<br>31236 3Rd Ave S.W.<br>Federal Way, Wa 98023 | Final distribution to claim 164 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $189.00 | $65,327.37 |
| 12/21/15 | 175 | All Saints Transportation<br>Attn: Steele Fleisher<br>6790 Union Ave<br>Bay City, Or 97107 | Final distribution to claim 168 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $2,534.79 | $62,792.58 |
| 12/21/15 | 176 | Roni  Miller<br>Roni  Miller<br>Po Box 713<br>Burley, Wa 98322 | Final distribution to claim 169 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $691.31 | $62,101.27 |
| 12/21/15 | 177 | Andrew C Squires<br>1312 W Whisper St<br>Nampa, Id 83651 | Final distribution to claim 170 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $110.78 | $61,990.49 |
| 12/21/15 | 178 | Nolema-Kimo Courier Llc<br>Norman Williams<br>2216 Se Tacoma St<br>Portland, Or 97202 | Final distribution to claim 171 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $484.15 | $61,506.34 |
| 12/21/15 | 179 | Michael W Case<br>5 S. Cleveland Ave.<br>Wenatchee, Wa 98801-3572 | Final distribution to claim 176 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $269.24 | $61,237.10 |

Page Subtotals: $0.00 $5,341.62

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 180 | Andrew Mclarty 1419 S Cedar St Port Angeles, Wa 98362 | Final distribution to claim 179 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $226.40 | $61,010.70 |
| 12/21/15 | 181 | Joe J Kennedy Kennedy, Joe J 12240 Se 60Th Street #46 Bellevue, Wa 98006 | Final distribution to claim 180 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $166.07 | $60,844.63 |
| 12/21/15 | 182 | Paul Lavine 9101 Ne 190Th St Bothell, Wa 98011 | Final distribution to claim 181 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $836.97 | $60,007.66 |
| 12/21/15 | 183 | Gary Van Den Eikhof Van Den Eikhof, Gary 5100 S Deselm Way Boise, Id 83716 | Final distribution to claim 183 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $192.17 | $59,815.49 |
| 12/21/15 | 184 | Tobi Timms Timms, Tobi Big Country Distributors 135 E Washington St. Burns, Or 97720 | Final distribution to claim 187 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $1,580.60 | $58,234.89 |
| 12/21/15 | 185 | Rashadray Fuller 35810 16th Avenue S, Apt. F303 Federal Way, WA 98003 | Final distribution to claim 190 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $157.31 | $58,077.58 |
| 12/21/15 | 186 | Ivan Lee Hublein 315 E 27Th Ave Kennewick, Wa 99337 | Final distribution to claim 191 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $1,855.11 | $56,222.47 |
| 12/21/15 | 187 | Vitaliano Toxcoyoa Zonoti 5616 23Rd St E Apt 33 Fife, Wa 98424 | Final distribution to claim 193 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $88.86 | $56,133.61 |
| 12/21/15 | 188 | Duntae Jones 8104 Wolcott Ave S. Seattle, Wa 98118 | Final distribution to claim 194 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $138.48 | $55,995.13 |

Page Subtotals: $0.00 $5,241.97

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 189 | Wheelon Tire & Axle<br>Po Box 1318<br>Moses Lake, Wa 98837 | Final distribution to claim 196 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $49.97 | $55,945.16 |
| 12/21/15 | 190 | Casebeer"s Delivery Service (Greg S. Casebeer)<br>8120 SE Lake Rd., Apt #13<br>Milwaukie, OR 97267 | Final distribution to claim 199 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $761.19 | $55,183.97 |
| 12/21/15 | 191 | Crystina Moorhead<br>26416 183Rd Ave Se<br>Covington, Wa 98042 | Final distribution to claim 201 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $206.73 | $54,977.24 |
| 12/21/15 | 192 | James Pickett<br>Pickett, James<br>5224 N Shirley St<br>Ruston, Wa 98407 | Final distribution to claim 202 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $172.83 | $54,804.41 |
| 12/21/15 | 193 | Joshua Edgar Williams<br>635 Nw 195Th St<br>Shoreline, Wa 98177 | Final distribution to claim 203 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $198.92 | $54,605.49 |
| 12/21/15 | 194 | Theresa Marie Rose Cruz<br>2169 62Nd Ave #11-101<br>Fife, Wa 98424 | Final distribution to claim 204 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $224.48 | $54,381.01 |
| 12/21/15 | 195 | Stephen C Covldry<br>20715 104Th Pl Se<br>Kent, Wa 98031 | Final distribution to claim 205 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $400.00 | $53,981.01 |
| 12/21/15 | 196 | Michael"s Messenger Service, Inc.<br>C/O Stephen T. Tweet<br>Po Box 968<br>Salem, Or 97308 | Final distribution to claim 208 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $2,878.46 | $51,102.55 |
| 12/21/15 | 197 | James J. Holman<br>C/O Johnston Mitchell<br>Coers Mitchell Law Llc<br>2100 Ne Broadway St., Ste. 105<br>Portland, Or 97232 | Final distribution to claim 213 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $349.00 | $50,753.55 |

Page Subtotals: $0.00 $5,241.58

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/15 | 198 | Wage And Hour Div. Bureau Of Labor & Industries<br>Bureau Of Labor & Industries, Wage And Hour Div.<br>State Of Oregon, Boli Wage & Hour<br>Attn Margaret Trotman<br>800 Ne Oregon St #1045<br>Portland, Or 97232-2180 | Final distribution to claim 214 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $30,917.51 | $19,836.04 |
| 12/21/15 | 199 | Bryan O''connor<br>3308 E 24Th Ave<br>Spokane Wa 99223 | Final distribution to claim 216 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $1,082.46 | $18,753.58 |
| 12/21/15 | 200 | ODR Bkcy<br>955 Center St NE<br>Salem, OR  97301-2555 | Final distribution to claim 134 representing a payment of 15.82 % per court order (Dkt #772). | 6990-000 | | $242.56 | $18,511.02 |
| 12/21/15 | 201 | L. L. C. Kent 84<br>Kent 84, L.L.C.<br>Laura J. Walker<br>Cable Huston Benedict Haagensen & Lloyd<br>1001 Sw Fifth Ave., Suite 2000<br>Portland, Or 97204 | Final distribution to claim 192 representing a payment of 15.82 % per court order (Dkt #772). | 6990-000 | | $2,713.78 | $15,797.24 |
| 12/21/15 | 202 | Bridgetown Trucking Inc.<br>c/o Howard Levine<br>Sussman Shank LLP<br>1000 SW Broadway, Suite 1400<br>Portland, OR 97205 | Final distribution representing a payment of 15.82 % per court order (Dkt #772). | 6990-000 | | $11,822.00 | $3,975.24 |
| 12/21/15 | | INTERNAL REVENUE SERVICE<br>PO Bos 7317<br>Philadelphia, PA  19101-7317 | Distribution | | | $107.69 | $3,867.55 |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction                    ($3.72) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction                    ($8.25) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction                    ($3.44) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction                    ($5.36) | 6950-000 | | | |

Page Subtotals:                        $0.00              $5,241.58

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

        Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.09) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($3.79) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.70) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($2.75) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($6.69) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.13) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($3.91) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($2.21) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($3.44) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($5.14) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.29) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.94) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($9.94) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($26.90) | 6950-000 | | |
| 12/21/15 | 203 | Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | Distribution | | | $668.45 | $3,199.10 |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($61.70) | 6950-002 | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($30.68) | 6950-000 | | |

Page Subtotals:       $0.00       $668.45

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Exhibit 9

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($166.96) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($26.66) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($31.89) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($21.36) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($13.71) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($24.26) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($25.62) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($41.53) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($17.09) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($29.15) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($23.50) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($25.39) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($33.29) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($21.36) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($51.19) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($23.11) | 6950-000 | | | |
| 12/21/15 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | | $460.48 | $2,738.62 |

Page Subtotals: $0.00 $460.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($15.92) | 6950-002 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($35.27) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($14.71) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($22.93) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($17.49) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($16.19) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($20.08) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($11.77) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($28.61) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($17.65) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($16.72) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($9.44) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($14.71) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($21.97) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($21.14) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($18.36) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($42.50) | 6950-000 | | |

Page Subtotals: $0.00 $460.48

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($115.02) | 6950-000 | | |
| 12/21/15 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $1,856.76 | $881.86 |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($171.38) | 6950-002 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($85.23) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($463.78) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($88.57) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($74.05) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($59.33) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($38.07) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($67.40) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($71.16) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($115.36) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($47.47) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($80.97) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($65.27) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($70.54) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($92.46) | 6950-000 | | |

Page Subtotals: $0.00 $1,856.76

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($59.33) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($142.20) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($64.19) | 6950-000 | | | |
| 12/21/15 | | FEDERAL UNEMPLOYMENT INSURANCE | Distribution | | | | $44.56 | $837.30 |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.54) | 6950-002 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($3.41) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.42) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.22) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.69) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.57) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.94) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.14) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.77) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.71) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.62) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($0.91) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.13) | 6950-000 | | | |

Page Subtotals: $0.00 $44.56

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.42) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.78) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.05) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($11.13) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($4.11) | 6950-000 | | | |
| 12/21/15 | 204 | Oregon Department of Revenue 955 Center St NE Salem, OR  97301-2555 | Distribution | | | $53.74 | $783.56 |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($4.96) | 6950-002 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($13.42) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.47) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.14) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.56) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.10) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.72) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.95) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.06) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($3.34) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.37) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.34) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.89) | 6950-000 | | | |

Page Subtotals:                    $0.00        $53.74

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-30439

Trustee Name: Stephen Arnot

Case Name: Pacific Cargo Services LLC.

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

Blanket Bond (per case limit): $65,574,033.00

For Period Ending: 03/09/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transact on | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.04) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.68) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.72) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($4.12) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.86) | 6950-000 | | | |
| 12/21/15 | 205 | Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | Distribution | | | | $215.39 | $568.17 |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($16.50) | 6950-002 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.45) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($6.88) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($10.73) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($8.18) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.57) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($9.39) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($5.51) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($13.38) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($8.25) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.82) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($4.42) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($10.27) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($6.88) | 6950-000 | | | |

Page Subtotals: $0.00 $215.39

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | EMPLOYER - SUTA ($8.59) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA ($9.89) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA ($19.88) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA ($53.80) | 6950-000 | | | |
| 12/21/15 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $107.69 | $460.48 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($26.90) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($9.94) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.94) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.29) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.44) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($5.14) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($2.21) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.91) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.13) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($6.69) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($2.75) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.70) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.79) | 6950-000 | | | |

Page Subtotals: $0.00 $107.69

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($4.09) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.36) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($3.44) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($3.72) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($8.25) | 6950-000 | | | |
| 12/21/15 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $460.48 | $0.00 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($14.71) | 6950-002 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($15.92) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($35.27) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($22.93) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($17.49) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($16.19) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($20.08) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($11.77) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($28.61) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($17.65) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($16.72) | 6950-000 | | | |

Page Subtotals: $0.00 $460.48

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Exhibit 9

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($9.44) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($14.71) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($21.97) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($18.36) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($21.14) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($42.50) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($115.02) | 6950-000 | | | |
| 01/05/16 | 197 | James J. Holman C/O Johnston Mitchell Coers Mitchell Law Llc 2100 Ne Broadway St., Ste. 105 Portland, Or 97232 | Final distribution to claim 213 representing a payment of 15.82 % per court order (Dkt #772). Reversal Check is being voided and reissued to Ken Eiler FBO James J. Holman | | 6950-000 | | ($349.00) | $349.00 |
| 01/05/16 | 206 | Kenneth S. Eiler, FBO James J. Holman PMB 810 515 NW Saltzman Rd. Portland, OR 97229 | Final Distribution - Claim 213 per court order (Dkt #772). | | 6950-000 | | $349.00 | $0.00 |
| 01/08/16 | | Bankdirect Capital Finance 150 N Field Dr Lake Forest, Il 60045 | Returned Distribution from Bank Direct | | 6920-000 | | ($51,133.65) | $51,133.65 |
| 01/08/16 | 154 | Bankdirect Capital Finance 150 N Field Dr Lake Forest, Il 60045 | Final distribution to claim 184 representing a payment of 15.82 % per court order (Dkt #772). Reversal Creditor returned distribution check uncashed as it was paid in full prior to receiving distribution | | 6920-000 | | ($51,133.65) | $102,267.30 |

Page Subtotals: $0.00 ($102,267.30)

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

*Exhibit 9*

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/16 | | Bankdirect Capital Finance 150 N Field Dr Lake Forest, Il 60045 | Returned Distribution from Bank Direct  Reversal Corrective deposit made rather than voiding original check. Transaction reversed and will void check no. 154 for Bankdirect | 6920-000 | | $51,133.65 | $51,133.65 |
| 01/15/16 | AUTO | Associated Bank Wire Transfer Fee (Charged in Error) | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $60.00 | $51,073.65 |
| 02/08/16 | 174 | Amanda Mae Pyper 31236 3Rd Ave S.W. Federal Way, Wa 98023 | Final distribution to claim 164 representing a payment of 15.82 % per court order (Dkt #772). Reversal | 6950-000 | | ($189.00) | $51,262.65 .65 |
| 02/10/16 | 207 | Amanda Mae Pyper 31236 3Rd Ave S.W. Federal Way, Wa 98023 | distribution check resent | 6950-000 | | $189.00 | $51,073.65 |
| 03/16/16 | AUTO | Associated Bank Wire Transfer Fee Adjustment (Charged in Error) | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | ($60.00) | $51,133.65 |
| 03/28/16 | 156 | Jason Hester Dba Man & Van Delivery 2541 Ne Stephens St #9 Roseburg, Or 97470 | Final distribution to claim 50 representing a payment of 15.82 % per court order (Dkt #772). Reversal | 6950-000 | | ($469.91) | $51,603.56 |
| 03/28/16 | 157 | Cit Finance Llc Bankruptcy Processing Solutions Inc 1162 E Sonterra Blvd #130 San Antonio Tx 78258 | Final distribution to claim 58 representing a payment of 15.82 % per court order (Dkt #772). Reversal | 6950-000 | | ($630.62) | $52,234.18 |
| 07/18/16 | 208 | Cit Finance Llc CIT Technology Financing Services, Inc 10201 Centurion parkway N., Suite 100 Jacksonville, FL  32256 | Final distribution to claim 58 representing a payment of 15.82 % per court order (Dkt #772). | 6950-000 | | $630.62 | $51,603.56 |
| 07/28/16 | 209 | US Bankruptcy Court clerk 1001 SW 5th St., 7th Floor Portland, OR  97204 | Final distribution per court order | 6950-000 | | $469.91 | $51,133.65 |
| 08/24/16 | 219 | Cit Finance Llc Bankruptcy Processing Solutions Inc 1162 E Sonterra Blvd #130 San Antonio Tx 78258 | Final distribution to claim 58 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $154.32 | $50,979.33 |

Page Subtotals: $0.00 $62,821.38

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

| 08/24/16 | 210 | Farleigh Wada Witt<br>121 Sw Morrison, Suite 600<br>Portland, Or 97204 | Distribution | | | $11,533.41 | $39,445.92 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Farleigh Wada Witt | Final distribution to claim 212 representing a payment of 19.69 % per court order (Per UST Authority). | ($11,038.49) | 6210-000 | | | |
| | | Farleigh Wada Witt | Final distribution to claim 212 representing a payment of 19.69 % per court order (Per UST Authority). | ($494.92) | 6220-000 | | | |
| 08/24/16 | 211 | Ater Wynne Llp 1331 Nw Lovejoy St, #900 Portland, Or 97209-3280 | Distribution | | | | $823.17 | $38,622.75 |
| | | Ater Wynne Llp | Final distribution to claim 215 representing a payment of 19.69 % per court order (Per UST Authority). | ($810.20) | 6210-000 | | | |
| | | Ater Wynne Llp | Final distribution to claim 215 representing a payment of 19.69 % per court order (Per UST Authority). | ($12.97) | 6220-000 | | | |
| 08/24/16 | 212 | James Keller Cpa Llc 5605 Sw Coronado St Portland, Or 97219 | Final distribution to claim 189 representing a payment of 19.69 % per court order (Per UST Authority). | | 6700-000 | | $339.74 | $38,283.01 |
| 08/24/16 | 213 | Perkins Coie Llp C/O Douglas R. Pahl 1120 Nw Couch Street, 10Th Floor Portland, Or 97209 | Distribution | | | | $2,213.74 | $36,069.27 |
| | | Perkins Coie Llp | Final distribution to claim 206 representing a payment of 19.69 % per court order (Per UST Authority). | ($2,210.12) | 6700-000 | | | |
| | | Perkins Coie Llp | Final distribution to claim 206 representing a payment of 19.69 % per court order (Per UST Authority). | ($3.62) | 6710-000 | | | |
| 08/24/16 | 214 | Wa Department Of Revenue Attn: Doug Houghton 2101 4Th Ave, Ste 1400 Seattle, Wa 98121 | Final distribution to claim 188 representing a payment of 19.69 % per court order (Per UST Authority). | | 6820-000 | | $413.87 | $35,655.40 |

Page Subtotals: $0.00 $3,790.52

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/16 | 215 | Jubitz Corporation 33 Ne Middlefield Rd Portland Or 97211 | Final distribution to claim 88 representing a payment of 19.69 % per court order (Per UST Authority). | 6910-000 | | $7,086.57 | $28,568.83 |
| 08/24/16 | 216 | Lake Street Properties, Llc C/O Anthony E Grabicki, Randall Danskin,P.S. 601 W Riverside Ave #1500 Spokane, Wa 99201 | Final distribution to claim 130 representing a payment of 19.69 % per court order (Per UST Authority). | 6920-000 | | $1,599.55 | $26,969.28 |
| 08/24/16 | 217 | Schmilne, Inc. Shawn P Ryan 620 Sw Main St #612 Portland, Or 97205 | Final distribution to claim 211 representing a payment of 19.69 % per court order (Per UST Authority). | 6920-000 | | $1,860.08 | $25,109.20 |
| 08/24/16 | 218 | Jason Hester Dba Man & Van Delivery 2541 Ne Stephens St #9 Roseburg, Or 97470 | Final distribution to claim 50 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $114.99 | $24,994.21 |
| 08/24/16 | 220 | Rex Clark Dba River City Express 2489 N Fox Ct Post Falls Id 83854 | Final distribution to claim 105 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $393.99 | $24,600.22 |
| 08/24/16 | 221 | Arthur F. Metz 12221 E. 22Nd Avenue Spokane Valley, Wa 99206 | Final distribution to claim 143 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $156.98 | $24,443.24 |
| 08/24/16 | 222 | Joseph W. Mastel 16208 W. Med Lk/4 Lks Rd Medical Lake, Wa 99022 | Final distribution to claim 144 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $347.75 | $24,095.49 |
| 08/24/16 | 223 | Mike Sheppard 212 Loring Drive Moses Lake, Wa 98837 | Final distribution to claim 146 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $52.27 | $24,043.22 |
| 08/24/16 | 224 | Rafael Diaz 1111 West Hopkins St. Pasco, Wa 99301 | Final distribution to claim 147 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $145.10 | $23,898.12 |

Page Subtotals: $0.00 $11,757.28

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/16 | 225 | Vazon Bay Enterprises Llc 18555 Timbergrove Ct Lake Oswego, Or 97035 | Final distribution to claim 148 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $129.66 | $23,768.46 |
| 08/24/16 | 226 | Scott Stafford Stafford, Scott Squeaky Wheels 2914 Nw Hill St. Camas, Wa 98607 | Final distribution to claim 149 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $340.91 | $23,427.55 |
| 08/24/16 | 227 | Rodli Delivery Service 18702 S Grasle Rd Oregon City, Or 97045 | Final distribution to claim 150 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $171.05 | $23,256.50 |
| 08/24/16 | 228 | Twyla Joy Perkins 5700 Desert Dove Dr. West Richland, WA 99353 | Final distribution to claim 151 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $226.11 | $23,030.39 |
| 08/24/16 | 229 | Liberty Express Lee Wilson Lee Wilson, Liberty Express 1622 Ne Liberty Portland, Or 97211 | Final distribution to claim 152 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $212.71 | $22,817.68 |
| 08/24/16 | 230 | Adam Laine Rust 2237 Anadoll Avenue Enumclaw, WA 98022 | Final distribution to claim 153 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $172.50 | $22,645.18 |
| 08/24/16 | 231 | Jamboree Northwest James E. Harding 11225 Se Lexington Portland Or 97266 | Final distribution to claim 154 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $86.31 | $22,558.87 |
| 08/24/16 | 232 | Barry W Clark Dba Fredo Enterprises 13424 Ne Sacramento St. Portland, Or 97230 | Final distribution to claim 155 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $216.04 | $22,342.83 |
| 08/24/16 | 233 | Allen E. Hicks N 4302 Christensen Rd Medical Lake, Wa 99022 | Final distribution to claim 157 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $159.60 | $22,183.23 |

Page Subtotals: $0.00 $1,714.89

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Exhibit 9

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/16 | 234 | Joshua L. Mosley<br>Pob 1791<br>Moses Lake, Wa 98837 | Final distribution to claim 160 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $114.03 | $22,069.20 |
| 08/24/16 | 235 | Matar Hakkoum<br>Hakkoum Corporation<br>2352 Se 135Th Avenue<br>Portland, Or 97233 | Final distribution to claim 163 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $108.67 | $21,960.53 |
| 08/24/16 | 236 | Amanda Mae Pyper<br>31236 3Rd Ave S.W.<br>Federal Way, Wa 98023 | Final distribution to claim 164 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $198.02 | $21,762.51 |
| 08/24/16 | 237 | All Saints Transportation<br>Attn: Steele Fleisher<br>6790 Union Ave<br>Bay City, Or 97107 | Final distribution to claim 168 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $620.29 | $21,142.22 |
| 08/24/16 | 238 | Roni  Miller<br>Roni  Miller<br>Po Box 713<br>Burley, Wa 98322 | Final distribution to claim 169 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $169.17 | $20,973.05 |
| 08/24/16 | 239 | Andrew C Squires<br>1312 W Whisper St<br>Nampa, Id 83651 | Final distribution to claim 170 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $116.08 | $20,856.97 |
| 08/24/16 | 240 | Nolema-Kimo Courier Llc<br>Norman Williams<br>2216 Se Tacoma St<br>Portland, Or 97202 | Final distribution to claim 171 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $118.47 | $20,738.50 |
| 08/24/16 | 241 | Michael W Case<br>5 S. Cleveland Ave.<br>Wenatchee, Wa 98801-3572 | Final distribution to claim 176 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $282.10 | $20,456.40 |
| 08/24/16 | 242 | Andrew Mclarty<br>1419 S Cedar St<br>Port Angeles, Wa 98362 | Final distribution to claim 179 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $55.41 | $20,400.99 |

Page Subtotals: $0.00 $1,782.24

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/16 | 243 | Joe J Kennedy<br>Kennedy, Joe J<br>12240 Se 60Th Street #46<br>Bellevue, Wa 98006 | Final distribution to claim 180 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $174.01 | $20,226.98 |
| 08/24/16 | 244 | Paul Lavine<br>9101 Ne 190Th St<br>Bothell, Wa 98011 | Final distribution to claim 181 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $204.81 | $20,022.17 |
| 08/24/16 | 245 | Gary Van Den Eikhof<br>Van Den Eikhof, Gary<br>5100 S Deselm Way<br>Boise, Id 83716 | Final distribution to claim 183 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $47.03 | $19,975.14 |
| 08/24/16 | 246 | Tobi Timms<br>Timms, Tobi<br>Big Country Distributors<br>135 E Washington St.<br>Burns, Or 97720 | Final distribution to claim 187 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $386.79 | $19,588.35 |
| 08/24/16 | 247 | Rashadray Fuller<br>35810 16th Avenue S, Apt. F303<br>Federal Way, WA 98003 | Final distribution to claim 190 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $164.83 | $19,423.52 |
| 08/24/16 | 248 | Ivan Lee Hublein<br>315 E 27Th Ave<br>Kennewick, Wa 99337 | Final distribution to claim 191 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $453.96 | $18,969.56 |
| 08/24/16 | 249 | Vitaliano Toxcoyoa Zonoti<br>5616 23Rd St E Apt 33<br>Fife, Wa 98424 | Final distribution to claim 193 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $93.11 | $18,876.45 |
| 08/24/16 | 250 | Duntae Jones<br>8104 Wolcott Ave S.<br>Seattle, Wa 98118 | Final distribution to claim 194 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $145.10 | $18,731.35 |
| 08/24/16 | 251 | Wheelon Tire & Axle<br>Po Box 1318<br>Moses Lake, Wa 98837 | Final distribution to claim 196 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $12.22 | $18,719.13 |

Page Subtotals: $0.00 $1,681.86

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439                                                                   Trustee Name: Stephen Arnot                    Exhibit 9

Case Name: Pacific Cargo Services LLC.                                  Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200                                               Blanket Bond (per case limit): $65,574,033.00

For Period Ending: 03/09/2017                                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/16 | 252 | Casebeer''s Delivery Service (Greg S. Casebeer) 8120 SE Lake Rd., Apt #13 Milwaukie, OR 97267 | Final distribution to claim 199 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $186.27 | $18,532.86 |
| 08/24/16 | 253 | Crystina Moorhead 26416 183Rd Ave Se Covington, Wa 98042 | Final distribution to claim 201 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $216.60 | $18,316.26 |
| 08/24/16 | 254 | James Pickett Pickett, James 5224 N Shirley St Ruston, Wa 98407 | Final distribution to claim 202 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $181.08 | $18,135.18 |
| 08/24/16 | 255 | Joshua Edgar Williams 635 Nw 195Th St Shoreline, Wa 98177 | Final distribution to claim 203 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $208.42 | $17,926.76 |
| 08/24/16 | 256 | Theresa Marie Rose Cruz P.O BOX 23302 BARRIGADA, GUAM 96921 | Final distribution to claim 204 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $137.24 | $17,789.52 |
| 08/24/16 | 257 | Stephen C Covldry 20715 104Th Pl Se Kent, Wa 98031 | Final distribution to claim 205 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $419.10 | $17,370.42 |
| 08/24/16 | 258 | Michael''s Messenger Service, Inc. C/O Stephen T. Tweet Po Box 968 Salem, Or 97308 | Final distribution to claim 208 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $704.38 | $16,666.04 |
| 08/24/16 | 259 | James J. Holman C/O Johnston Mitchell Coers Mitchell Law Llc 2100 Ne Broadway St., Ste. 105 Portland, Or 97232 | Final distribution to claim 213 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $85.40 | $16,580.64 |

Page Subtotals:                                                                                          $0.00        $2,138.49

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439
Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot
Bank Name: Associated Bank
Account Number/CD#: XXXXXX7693
Checking

Exhibit 9

Taxpayer ID No: XX-XXX4200
For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/16 | 260 | Wage And Hour Div. Bureau Of Labor & Industries<br>Bureau Of Labor & Industries, Wage And Hour Div.<br>State Of Oregon, Boli Wage & Hour<br>Attn Margaret Trotman<br>800 Ne Oregon St #1045<br>Portland, Or 97232-2180 | Final distribution to claim 214 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $7,565.74 | $9,014.90 |
| 08/24/16 | 261 | Bryan O''connor<br>3308 E 24Th Ave<br>Spokane Wa 99223 | Final distribution to claim 216 representing a payment of 19.69 % per court order (Per UST Authority). | 6950-000 | | $1,134.17 | $7,880.73 |
| 08/24/16 | 262 | ODR Bkcy<br>955 Center St NE<br>Salem, OR 97301-2555 | Final distribution to claim 134 representing a payment of 19.69 % per court order (Per UST Authority). | 6990-000 | | $59.36 | $7,821.37 |
| 08/24/16 | 263 | L. L. C. Kent 84<br>Kent 84, L.L.C.<br>Laura J. Walker<br>Cable Huston Benedict Haagensen & Lloyd<br>1001 Sw Fifth Ave., Suite 2000<br>Portland, Or 97204 | Final distribution to claim 192 representing a payment of 19.69 % per court order (Per UST Authority). | 6990-000 | | $664.09 | $7,157.28 |
| 08/24/16 | 264 | Bridgetown Trucking Inc.<br>c/o Howard Levine<br>Sussman Shank LLP<br>1000 SW Broadway, Suite 1400<br>Portland, OR 97205 | Final distribution representing a payment of 19.69 % per court order (Per UST Authority). | 6990-000 | | $2,892.93 | $4,264.35 |
| 08/24/16 | | INTERNAL REVENUE SERVICE<br>PO Bos 7317<br>Philadelphia, PA 19101-7317 | Distribution | | | $116.25 | $4,148.10 |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction ($3.90) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction ($8.64) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction ($3.61) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction ($5.62) | 6950-000 | | | |

Page Subtotals: $0.00 $12,432.54

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.29) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($3.97) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.92) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($2.89) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($7.01) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.32) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.10) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($2.31) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($3.61) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($5.38) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($4.50) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($5.18) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($3.41) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($10.41) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - MEDICARE tax deduction | ($28.18) | 6950-000 | | |
| 08/24/16 | 265 | Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | Distribution | | | $721.53 | $3,426.57 |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($174.94) | 6950-000 | | |

Page Subtotals: $0.00 $721.53

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($64.64) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($21.17) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($32.15) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($27.93) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($22.38) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($33.41) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($14.36) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($25.42) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($26.84) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($43.51) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($17.90) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($30.54) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($24.62) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($26.61) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($34.88) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($22.38) | 6950-000 | | | |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($53.64) | 6950-000 | | | |

Page Subtotals: $0.00 $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | Employee - OR State tax deduction | ($24.21) | 6950-000 | | | |
| 08/24/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | | $497.05 | $2,929.52 |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($16.68) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($36.95) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($24.03) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($15.42) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($18.33) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($16.96) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($21.04) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($12.33) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($29.97) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($18.49) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($17.51) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($9.89) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($15.42) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($19.24) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($23.02) | 6950-000 | | | |

Page Subtotals: $0.00 $497.05

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($22.15) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($14.58) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($44.53) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee - SOCIAL SECURITY tax deduction | ($120.51) | 6950-000 | | |
| 08/24/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $2,004.25 | $925.27 |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($179.57) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($485.93) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($58.80) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($77.58) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($89.30) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($62.17) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($92.80) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($39.89) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($74.56) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($70.62) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($120.87) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($49.73) | 6950-000 | | |

Page Subtotals: $0.00 $2,004.25

Case 13-30439-tmb7   Doc 784   Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($84.84) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($68.38) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($73.91) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($96.88) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($148.99) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($62.17) | 6950-000 | | |
| | | INTERNAL REVENUE SERVICE | Employee FEDERAL tax deduction | ($67.26) | 6950-000 | | |
| 08/24/16 | | FEDERAL UNEMPLOYMENT INSURANCE | Distribution | | | $36.44 | $888.83 |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.61) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($3.58) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.49) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.33) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.77) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.64) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.04) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.19) | 6950-000 | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.90) | 6950-000 | | |

Page Subtotals: $0.00 $36.44

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.70) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.79) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($0.96) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.23) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.49) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($2.14) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.86) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($1.41) | 6950-000 | | | |
| | | FEDERAL UNEMPLOYMENT INSURANCE | EMPLOYER - FUTA | ($4.31) | 6950-000 | | | |
| 08/24/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Final distribution representing a payment of 19.69 % per court order (Per UST Authority). | | 6950-002 | | $8.27 | $880.56 |
| 08/24/16 | 266 | Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | Distribution | | | | $58.81 | $821.75 |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.49) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.46) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($3.55) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.19) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.17) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.07) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.82) | 6950-000 | | | |

Page Subtotals: $0.00 $67.08

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transact on | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.72) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.17) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.01) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.84) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.82) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($4.37) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.97) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($14.26) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($5.27) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.62) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($2.28) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - OR TriMet | ($1.73) | 6950-000 | | | |
| 08/24/16 | 267 | Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | Distribution | | | $208.45 | $613.30 |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($18.68) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($6.11) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($9.29) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($8.07) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($50.54) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($15.49) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.00) | 6950-000 | | | |

Page Subtotals: $0.00 $208.45

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Trustee Name: Stephen Arnot

**Exhibit 9**

Case Name: Pacific Cargo Services LLC.

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

Blanket Bond (per case limit): $65,574,033.00

For Period Ending: 03/09/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($6.47) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($10.08) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.69) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.11) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($8.82) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($9.65) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($6.47) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.34) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($4.15) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($7.75) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($5.17) | 6950-000 | | | |
| | | Oregon Department of Revenue | EMPLOYER - SUTA | ($12.57) | 6950-000 | | | |
| 08/24/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | | $116.25 | $497.05 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($7.01) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($4.32) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($4.10) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($3.61) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($2.31) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE | ($5.38) | 6950-000 | | | |

Page Subtotals: $0.00 $116.25

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.50) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($2.89) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.92) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.97) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($4.29) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($5.62) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.61) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.90) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($8.64) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($28.18) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($5.18) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($3.41) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING MEDICARE ($10.41) | 6950-000 | | | |
| 08/24/16 | | INTERNAL REVENUE SERVICE PO Bos 7317 Philadelphia, PA 19101-7317 | Distribution | | | $497.05 | $0.00 |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($44.53) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($14.58) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY ($19.24) | 6950-000 | | | |

Page Subtotals: $0.00 $497.05

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($22.15) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($120.51) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($36.95) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($16.68) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($15.42) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($24.03) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($18.33) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($16.96) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($21.04) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($23.02) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($9.89) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($15.42) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($17.51) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($18.49) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($29.97) | 6950-000 | | | |
| | | INTERNAL REVENUE SERVICE | EMPLOYER MATCHING SOCIAL SECURITY | ($12.33) | 6950-000 | | | |

Page Subtotals: $0.00 $497.05

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-30439

Case Name: Pacific Cargo Services LLC.

Taxpayer ID No: XX-XXX4200

For Period Ending: 03/09/2017

Trustee Name: Stephen Arnot

Bank Name: Associated Bank

Account Number/CD#: XXXXXX7693

Checking

Blanket Bond (per case limit): $65,574,033.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/15/16 | AUTO | Associated Bank Wire Transfer Fee (Charged in Error) | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $200.00 | ($200.00) |
| 10/17/16 | 258 | Michael''s Messenger Service, Inc. C/O Stephen T. Tweet Po Box 968 Salem, Or 97308 | Final distribution to claim 208 representing a payment of 19.69 % per court order (Per UST Authority). Reversal Check returned undeliverable -- forwarded to court as unclaimed | 6950-000 | | ($704.38) | $504.38 |
| 10/27/16 | 268 | US Bankruptcy Court 1001 SW 5th Avenue, 7th FL Portland, OR 97204 | Final Distribution - Unclaimed Funds - Claim No. 208 | 6950-000 | | $704.38 | ($200.00) |
| 11/07/16 | AUTO | Associated Bank Wire Transfer Fee Adjustment (Charged in Error) | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | ($200.00) | $0.00 |
| 12/21/16 | 218 | Jason Hester Dba Man & Van Delivery 2541 Ne Stephens St #9 Roseburg, Or 97470 | Final distribution to claim 50 representing a payment of 19.69 % per court order (Per UST Authority). Reversal | 6950-000 | | ($114.99) | $114.99 |
| 12/21/16 | 269 | US Bankruptcy Court 1001 SW 5th Avenue, 7th Floor Portland, OR 97204 | Unclaimed funds for Claim 50 - Jason Hester dba Man & Van Delivery | 6950-000 | | $114.99 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $680,541.38 | $680,541.38 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $680,541.38 | $680,541.38 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $680,541.38 | $680,541.38 |

Page Subtotals: $0.00 $497.05

Case 13-30439-tmb7    Doc 784    Filed 03/13/17

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX7693 - Checking | $680,541.38 | $680,541.38 | $0.00 |
| | $680,541.38 | $680,541.38 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $680,541.38 |
| Total Gross Receipts: | $680,541.38 |

Page Subtotals:                    $0.00            $497.05

Case 13-30439-tmb7     Doc 784     Filed 03/13/17